| Week | Day | Area | District | First-Class | Marketing Mail |
|---|---|---|---|---|---|
| 10/3/2020 | | Nation | | 88.76% | 91.36% |
| 10/10/2020 | | Nation | | 88.75% | 89.54% |
| 10/17/2020 | | Nation | | 83.26% | 88.58% |
| | | | | | |
| 10/3/2020 | | CAPITAL METRO | | 84.41% | 87.41% |
| 10/3/2020 | | EASTERN | | 86.42% | 89.90% |
| 10/3/2020 | | GREAT LAKES | | 86.59% | 84.84% |
| 10/3/2020 | | NORTHEAST | | 90.87% | 92.63% |
| 10/3/2020 | | PACIFIC | | 92.63% | 96.33% |
| 10/3/2020 | | SOUTHERN | | 88.62% | 92.38% |
| 10/3/2020 | | WESTERN | | 90.96% | 93.89% |
| 10/10/2020 | | CAPITAL METRO | | 84.27% | 85.10% |
| 10/10/2020 | | EASTERN | | 85.79% | 88.18% |
| 10/10/2020 | | GREAT LAKES | | 86.69% | 84.93% |
| 10/10/2020 | | NORTHEAST | | 90.79% | 91.65% |
| 10/10/2020 | | PACIFIC | | 93.49% | 95.63% |
| 10/10/2020 | | SOUTHERN | | 89.00% | 90.48% |
| 10/10/2020 | | WESTERN | | 90.78% | 89.98% |
| 10/17/2020 | | CAPITAL METRO | | 75.89% | 77.56% |
| 10/17/2020 | | EASTERN | | 78.23% | 83.42% |
| 10/17/2020 | | GREAT LAKES | | 82.91% | 87.86% |
| 10/17/2020 | | NORTHEAST | | 87.83% | 93.71% |
| 10/17/2020 | | PACIFIC | | 89.11% | 96.06% |
| 10/17/2020 | | SOUTHERN | | 84.10% | 90.57% |
| 10/17/2020 | | WESTERN | | 85.10% | 89.47% |
| | | | | | |
| 10/3/2020 | | CAPITAL METRO | ATLANTA | 85.46% | 78.32% |
| 10/3/2020 | | CAPITAL METRO | BALTIMORE | 76.64% | 85.07% |
| 10/3/2020 | | CAPITAL METRO | CAPITAL | 77.63% | 90.31% |
| 10/3/2020 | | CAPITAL METRO | GREATER S CAROLINA | 85.37% | 92.42% |
| 10/3/2020 | | CAPITAL METRO | GREENSBORO | 81.97% | 86.95% |
| 10/3/2020 | | CAPITAL METRO | MID-CAROLINAS | 88.38% | 90.06% |
| 10/3/2020 | | CAPITAL METRO | NORTHERN VIRGINIA | 84.47% | 94.78% |
| 10/3/2020 | | CAPITAL METRO | RICHMOND | 87.17% | 90.87% |
| 10/3/2020 | | EASTERN | APPALACHIAN | 83.68% | 94.45% |
| 10/3/2020 | | EASTERN | CENTRAL PENNSYLVANIA | 85.33% | 90.88% |
| 10/3/2020 | | EASTERN | KENTUCKIANA | 86.27% | 95.40% |
| 10/3/2020 | | EASTERN | NORTHERN OHIO | 86.94% | 89.54% |
| 10/3/2020 | | EASTERN | OHIO VALLEY | 85.68% | 85.69% |
| 10/3/2020 | | EASTERN | PHILADELPHIA METROPO | 82.01% | 77.37% |
| 10/3/2020 | | EASTERN | SOUTH JERSEY | 83.04% | 88.26% |
| 10/3/2020 | | EASTERN | TENNESSEE | 88.46% | 92.25% |
| 10/3/2020 | | EASTERN | WESTERN NEW YORK | 92.42% | 94.74% |

| 10/3/2020 | EASTERN | WESTERN PENNSYLVANIA | 91.84% | 96.97% |
|-----------|---------|---------------------|--------|--------|
| 10/3/2020 | GREAT LAKES | CENTRAL ILLINOIS | 83.99% | 77.45% |
| 10/3/2020 | GREAT LAKES | CHICAGO | 85.81% | 92.10% |
| 10/3/2020 | GREAT LAKES | DETROIT | 75.47% | 70.53% |
| 10/3/2020 | GREAT LAKES | GATEWAY | 89.60% | 89.28% |
| 10/3/2020 | GREAT LAKES | GREATER INDIANA | 92.11% | 92.59% |
| 10/3/2020 | GREAT LAKES | GREATER MICHIGAN | 89.52% | 91.58% |
| 10/3/2020 | GREAT LAKES | LAKELAND | 87.33% | 90.75% |
| 10/3/2020 | NORTHEAST | ALBANY | 91.45% | 89.77% |
| 10/3/2020 | NORTHEAST | CARIBBEAN | 95.31% | 78.28% |
| 10/3/2020 | NORTHEAST | CONNECTICUT VALLEY | 91.72% | 94.58% |
| 10/3/2020 | NORTHEAST | GREATER BOSTON | 92.11% | 92.13% |
| 10/3/2020 | NORTHEAST | LONG ISLAND | 86.64% | 94.77% |
| 10/3/2020 | NORTHEAST | NEW YORK | 90.20% | 96.93% |
| 10/3/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 90.15% | 89.13% |
| 10/3/2020 | NORTHEAST | NORTHERN NEW JERSEY | 91.86% | 93.36% |
| 10/3/2020 | NORTHEAST | TRIBORO | 90.74% | 92.67% |
| 10/3/2020 | NORTHEAST | WESTCHESTER | 88.69% | 91.61% |
| 10/3/2020 | PACIFIC | BAY-VALLEY | 94.15% | 92.92% |
| 10/3/2020 | PACIFIC | HONOLULU | 90.16% | 83.96% |
| 10/3/2020 | PACIFIC | LOS ANGELES | 93.04% | 96.54% |
| 10/3/2020 | PACIFIC | SACRAMENTO | 91.88% | 95.41% |
| 10/3/2020 | PACIFIC | SAN DIEGO | 92.78% | 97.07% |
| 10/3/2020 | PACIFIC | SAN FRANCISCO | 94.20% | 96.17% |
| 10/3/2020 | PACIFIC | SANTA ANA | 92.07% | 97.96% |
| 10/3/2020 | PACIFIC | SIERRA COASTAL | 92.47% | 98.11% |
| 10/3/2020 | SOUTHERN | ALABAMA | 83.23% | 85.58% |
| 10/3/2020 | SOUTHERN | ARKANSAS | 92.32% | 94.91% |
| 10/3/2020 | SOUTHERN | DALLAS | 89.57% | 95.29% |
| 10/3/2020 | SOUTHERN | FT WORTH | 92.44% | 94.84% |
| 10/3/2020 | SOUTHERN | GULF ATLANTIC | 84.59% | 90.09% |
| 10/3/2020 | SOUTHERN | HOUSTON | 88.45% | 96.89% |
| 10/3/2020 | SOUTHERN | LOUISIANA | 91.52% | 93.60% |
| 10/3/2020 | SOUTHERN | MISSISSIPPI | 80.94% | 87.18% |
| 10/3/2020 | SOUTHERN | OKLAHOMA | 93.03% | 95.74% |
| 10/3/2020 | SOUTHERN | RIO GRANDE | 91.94% | 96.75% |
| 10/3/2020 | SOUTHERN | SOUTH FLORIDA | 86.16% | 88.78% |
| 10/3/2020 | SOUTHERN | SUNCOAST | 89.89% | 90.16% |
| 10/3/2020 | WESTERN | ALASKA | 93.05% | 96.41% |
| 10/3/2020 | WESTERN | ARIZONA | 90.54% | 94.56% |
| 10/3/2020 | WESTERN | CENTRAL PLAINS | 94.40% | 95.08% |
| 10/3/2020 | WESTERN | COLORADO/WYOMIN | 85.94% | 91.15% |
| 10/3/2020 | WESTERN | DAKOTAS | 93.71% | 94.80% |
| 10/3/2020 | WESTERN | HAWKEYE | 90.47% | 92.36% |

| | | | | |
|---|---|---|---|---|
| 10/3/2020 | WESTERN | MID-AMERICA | 87.78% | 86.29% |
| 10/3/2020 | WESTERN | NEVADA SIERRA | 92.57% | 95.59% |
| 10/3/2020 | WESTERN | NORTHLAND | 87.43% | 95.04% |
| 10/3/2020 | WESTERN | PORTLAND | 91.85% | 95.59% |
| 10/3/2020 | WESTERN | SALT LAKE CITY | 93.30% | 94.40% |
| 10/3/2020 | WESTERN | SEATTLE | 91.04% | 97.21% |
| 10/10/2020 | CAPITAL METRO | ATLANTA | 86.26% | 69.34% |
| 10/10/2020 | CAPITAL METRO | BALTIMORE | 69.23% | 78.45% |
| 10/10/2020 | CAPITAL METRO | CAPITAL | 82.94% | 92.42% |
| 10/10/2020 | CAPITAL METRO | GREATER S CAROLINA | 83.77% | 92.00% |
| 10/10/2020 | CAPITAL METRO | GREENSBORO | 83.06% | 85.62% |
| 10/10/2020 | CAPITAL METRO | MID-CAROLINAS | 87.83% | 93.45% |
| 10/10/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 87.72% | 94.38% |
| 10/10/2020 | CAPITAL METRO | RICHMOND | 88.47% | 88.62% |
| 10/10/2020 | EASTERN | APPALACHIAN | 89.10% | 94.15% |
| 10/10/2020 | EASTERN | CENTRAL PENNSYLVANIA | 81.62% | 92.22% |
| 10/10/2020 | EASTERN | KENTUCKIANA | 88.95% | 95.98% |
| 10/10/2020 | EASTERN | NORTHERN OHIO | 81.28% | 74.68% |
| 10/10/2020 | EASTERN | OHIO VALLEY | 85.33% | 89.11% |
| 10/10/2020 | EASTERN | PHILADELPHIA METROPO | 80.64% | 75.11% |
| 10/10/2020 | EASTERN | SOUTH JERSEY | 86.65% | 86.21% |
| 10/10/2020 | EASTERN | TENNESSEE | 90.23% | 91.35% |
| 10/10/2020 | EASTERN | WESTERN NEW YORK | 92.83% | 94.09% |
| 10/10/2020 | EASTERN | WESTERN PENNSYLVANIA | 89.68% | 95.59% |
| 10/10/2020 | GREAT LAKES | CENTRAL ILLINOIS | 82.78% | 84.55% |
| 10/10/2020 | GREAT LAKES | CHICAGO | 88.89% | 91.80% |
| 10/10/2020 | GREAT LAKES | DETROIT | 76.67% | 67.84% |
| 10/10/2020 | GREAT LAKES | GATEWAY | 90.52% | 91.82% |
| 10/10/2020 | GREAT LAKES | GREATER INDIANA | 91.85% | 91.90% |
| 10/10/2020 | GREAT LAKES | GREATER MICHIGAN | 88.24% | 89.61% |
| 10/10/2020 | GREAT LAKES | LAKELAND | 88.22% | 90.42% |
| 10/10/2020 | NORTHEAST | ALBANY | 89.78% | 91.22% |
| 10/10/2020 | NORTHEAST | CARIBBEAN | 97.32% | 88.89% |
| 10/10/2020 | NORTHEAST | CONNECTICUT VALLEY | 89.65% | 93.85% |
| 10/10/2020 | NORTHEAST | GREATER BOSTON | 91.99% | 90.89% |
| 10/10/2020 | NORTHEAST | LONG ISLAND | 86.32% | 94.24% |
| 10/10/2020 | NORTHEAST | NEW YORK | 91.12% | 96.11% |
| 10/10/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 90.92% | 88.38% |
| 10/10/2020 | NORTHEAST | NORTHERN NEW JERSEY | 92.01% | 90.40% |
| 10/10/2020 | NORTHEAST | TRIBORO | 92.50% | 92.28% |
| 10/10/2020 | NORTHEAST | WESTCHESTER | 89.47% | 90.54% |
| 10/10/2020 | PACIFIC | BAY-VALLEY | 94.55% | 92.88% |

| 10/10/2020 | PACIFIC | HONOLULU | 86.21% | 74.01% |
| 10/10/2020 | PACIFIC | LOS ANGELES | 93.09% | 96.12% |
| 10/10/2020 | PACIFIC | SACRAMENTO | 93.30% | 93.91% |
| 10/10/2020 | PACIFIC | SAN DIEGO | 93.60% | 96.28% |
| 10/10/2020 | PACIFIC | SAN FRANCISCO | 93.55% | 96.21% |
| 10/10/2020 | PACIFIC | SANTA ANA | 94.48% | 97.53% |
| 10/10/2020 | PACIFIC | SIERRA COASTAL | 94.15% | 97.61% |
| 10/10/2020 | SOUTHERN | ALABAMA | 82.49% | 73.22% |
| 10/10/2020 | SOUTHERN | ARKANSAS | 92.20% | 94.89% |
| 10/10/2020 | SOUTHERN | DALLAS | 88.44% | 95.31% |
| 10/10/2020 | SOUTHERN | FT WORTH | 91.71% | 95.65% |
| 10/10/2020 | SOUTHERN | GULF ATLANTIC | 85.65% | 88.25% |
| 10/10/2020 | SOUTHERN | HOUSTON | 91.83% | 95.70% |
| 10/10/2020 | SOUTHERN | LOUISIANA | 89.59% | 92.34% |
| 10/10/2020 | SOUTHERN | MISSISSIPPI | 80.36% | 84.05% |
| 10/10/2020 | SOUTHERN | OKLAHOMA | 94.68% | 95.17% |
| 10/10/2020 | SOUTHERN | RIO GRANDE | 92.93% | 96.60% |
| 10/10/2020 | SOUTHERN | SOUTH FLORIDA | 87.15% | 82.12% |
| 10/10/2020 | SOUTHERN | SUNCOAST | 89.48% | 91.02% |
| 10/10/2020 | WESTERN | ALASKA | 91.18% | 96.55% |
| 10/10/2020 | WESTERN | ARIZONA | 88.75% | 80.28% |
| 10/10/2020 | WESTERN | CENTRAL PLAINS | 95.15% | 95.56% |
| 10/10/2020 | WESTERN | COLORADO/WYOMIN | 80.84% | 84.97% |
| 10/10/2020 | WESTERN | DAKOTAS | 93.63% | 94.39% |
| 10/10/2020 | WESTERN | HAWKEYE | 90.68% | 89.12% |
| 10/10/2020 | WESTERN | MID-AMERICA | 87.11% | 91.29% |
| 10/10/2020 | WESTERN | NEVADA SIERRA | 93.14% | 95.69% |
| 10/10/2020 | WESTERN | NORTHLAND | 88.45% | 90.90% |
| 10/10/2020 | WESTERN | PORTLAND | 92.94% | 95.50% |
| 10/10/2020 | WESTERN | SALT LAKE CITY | 91.86% | 90.86% |
| 10/10/2020 | WESTERN | SEATTLE | 91.94% | 96.00% |
| 10/17/2020 | CAPITAL METRO | ATLANTA | 81.78% | 60.34% |
| 10/17/2020 | CAPITAL METRO | BALTIMORE | 56.20% | 78.53% |
| 10/17/2020 | CAPITAL METRO | CAPITAL | 70.53% | 94.17% |
| 10/17/2020 | CAPITAL METRO | GREATER S CAROLINA | 74.70% | 88.30% |
| 10/17/2020 | CAPITAL METRO | GREENSBORO | 65.04% | 60.68% |
| 10/17/2020 | CAPITAL METRO | MID-CAROLINAS | 82.93% | 86.95% |
| 10/17/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 80.16% | 93.61% |
| 10/17/2020 | CAPITAL METRO | RICHMOND | 83.46% | 90.53% |
| 10/17/2020 | EASTERN | APPALACHIAN | 85.35% | 94.89% |
| 10/17/2020 | EASTERN | CENTRAL PENNSYLVANIA | 70.29% | 71.46% |
| 10/17/2020 | EASTERN | KENTUCKIANA | 84.41% | 94.22% |
| 10/17/2020 | EASTERN | NORTHERN OHIO | 78.38% | 69.59% |
| 10/17/2020 | EASTERN | OHIO VALLEY | 78.96% | 84.48% |
| 10/17/2020 | EASTERN | PHILADELPHIA METROPO | 61.90% | 65.69% |

| | | | | |
|---|---|---|---|---|
| 10/17/2020 | EASTERN | SOUTH JERSEY | 75.40% | 90.20% |
| 10/17/2020 | EASTERN | TENNESSEE | 84.78% | 90.82% |
| 10/17/2020 | EASTERN | WESTERN NEW YORK | 88.71% | 91.76% |
| 10/17/2020 | EASTERN | WESTERN PENNSYLVANIA | 85.41% | 95.81% |
| 10/17/2020 | GREAT LAKES | CENTRAL ILLINOIS | 80.34% | 84.54% |
| 10/17/2020 | GREAT LAKES | CHICAGO | 83.80% | 89.19% |
| 10/17/2020 | GREAT LAKES | DETROIT | 68.45% | 77.56% |
| 10/17/2020 | GREAT LAKES | GATEWAY | 85.58% | 90.72% |
| 10/17/2020 | GREAT LAKES | GREATER INDIANA | 90.48% | 92.67% |
| 10/17/2020 | GREAT LAKES | GREATER MICHIGAN | 84.47% | 91.42% |
| 10/17/2020 | GREAT LAKES | LAKELAND | 85.34% | 94.04% |
| 10/17/2020 | NORTHEAST | ALBANY | 88.50% | 96.39% |
| 10/17/2020 | NORTHEAST | CARIBBEAN | 94.74% | 80.85% |
| 10/17/2020 | NORTHEAST | CONNECTICUT VALLEY | 88.23% | 95.40% |
| 10/17/2020 | NORTHEAST | GREATER BOSTON | 87.55% | 92.47% |
| 10/17/2020 | NORTHEAST | LONG ISLAND | 86.11% | 93.73% |
| 10/17/2020 | NORTHEAST | NEW YORK | 86.13% | 97.09% |
| 10/17/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 87.01% | 94.68% |
| 10/17/2020 | NORTHEAST | NORTHERN NEW JERSEY | 88.04% | 92.18% |
| 10/17/2020 | NORTHEAST | TRIBORO | 89.14% | 92.75% |
| 10/17/2020 | NORTHEAST | WESTCHESTER | 86.96% | 90.93% |
| 10/17/2020 | PACIFIC | BAY-VALLEY | 87.07% | 95.94% |
| 10/17/2020 | PACIFIC | HONOLULU | 88.61% | 79.38% |
| 10/17/2020 | PACIFIC | LOS ANGELES | 91.42% | 96.32% |
| 10/17/2020 | PACIFIC | SACRAMENTO | 89.64% | 93.66% |
| 10/17/2020 | PACIFIC | SAN DIEGO | 90.07% | 95.34% |
| 10/17/2020 | PACIFIC | SAN FRANCISCO | 87.30% | 97.06% |
| 10/17/2020 | PACIFIC | SANTA ANA | 88.68% | 97.93% |
| 10/17/2020 | PACIFIC | SIERRA COASTAL | 87.40% | 97.18% |
| 10/17/2020 | SOUTHERN | ALABAMA | 79.51% | 84.54% |
| 10/17/2020 | SOUTHERN | ARKANSAS | 89.38% | 93.24% |
| 10/17/2020 | SOUTHERN | DALLAS | 86.12% | 93.65% |
| 10/17/2020 | SOUTHERN | FT WORTH | 85.18% | 88.49% |
| 10/17/2020 | SOUTHERN | GULF ATLANTIC | 77.73% | 88.12% |
| 10/17/2020 | SOUTHERN | HOUSTON | 86.50% | 94.84% |
| 10/17/2020 | SOUTHERN | LOUISIANA | 87.48% | 89.46% |
| 10/17/2020 | SOUTHERN | MISSISSIPPI | 75.18% | 87.36% |
| 10/17/2020 | SOUTHERN | OKLAHOMA | 90.76% | 95.39% |
| 10/17/2020 | SOUTHERN | RIO GRANDE | 87.06% | 91.18% |
| 10/17/2020 | SOUTHERN | SOUTH FLORIDA | 80.81% | 90.12% |
| 10/17/2020 | SOUTHERN | SUNCOAST | 84.00% | 89.64% |
| 10/17/2020 | WESTERN | ALASKA | 86.22% | 96.22% |
| 10/17/2020 | WESTERN | ARIZONA | 83.22% | 85.13% |
| 10/17/2020 | WESTERN | CENTRAL PLAINS | 90.22% | 93.41% |

| Date | Region/Date | Area | Value 1 | Value 2 |
|---|---|---|---|---|
| 10/17/2020 | WESTERN | COLORADO/WYOMIN | 74.34% | 71.48% |
| 10/17/2020 | WESTERN | DAKOTAS | 90.16% | 94.12% |
| 10/17/2020 | WESTERN | HAWKEYE | 87.55% | 93.98% |
| 10/17/2020 | WESTERN | MID-AMERICA | 84.49% | 87.38% |
| 10/17/2020 | WESTERN | NEVADA SIERRA | 87.50% | 96.32% |
| 10/17/2020 | WESTERN | NORTHLAND | 82.61% | 91.02% |
| 10/17/2020 | WESTERN | PORTLAND | 84.75% | 94.08% |
| 10/17/2020 | WESTERN | SALT LAKE CITY | 88.84% | 93.88% |
| 10/17/2020 | WESTERN | SEATTLE | 82.02% | 93.85% |
| | 10/3/2020 Nation | | 91.17% | 92.75% |
| | 10/5/2020 Nation | | 92.00% | 92.01% |
| | 10/6/2020 Nation | | 69.58% | 93.61% |
| | 10/7/2020 Nation | | 85.33% | 90.90% |
| | 10/8/2020 Nation | | 92.64% | 89.46% |
| | 10/9/2020 Nation | | 89.03% | 88.97% |
| | 10/10/2020 Nation | | 87.71% | 89.14% |
| | 10/13/2020 Nation | | 90.54% | 90.25% |
| | 10/14/2020 Nation | | 62.43% | 87.88% |
| | 10/15/2020 Nation | | 92.28% | 87.57% |
| | 10/16/2020 Nation | | 92.89% | 93.14% |
| | 10/17/2020 Nation | | 85.15% | 88.29% |
| | 10/19/2020 Nation | | 87.69% | 88.14% |
| | 10/20/2020 Nation | | 60.13% | 91.31% |
| | 10/21/2020 Nation | | 74.68% | 88.66% |
| | 10/22/2020 Nation | | 88.25% | 88.14% |
| | 10/23/2020 Nation | | 87.87% | 86.60% |
| | 10/24/2020 Nation | | 86.15% | 89.01% |
| | 10/26/2020 Nation | | 88.61% | 87.85% |
| | 10/27/2020 Nation | | 64.47% | 89.55% |
| | 10/28/2020 Nation | | 83.95% | 86.66% |
| | 10/3/2020 CAPITAL METRO | | 88.41% | 88.38% |
| | 10/3/2020 EASTERN | | 88.62% | 89.74% |
| | 10/3/2020 GREAT LAKES | | 90.09% | 90.37% |
| | 10/3/2020 NORTHEAST | | 92.21% | 94.21% |
| | 10/3/2020 PACIFIC | | 95.05% | 97.11% |
| | 10/3/2020 SOUTHERN | | 90.62% | 93.80% |
| | 10/3/2020 WESTERN | | 93.11% | 94.06% |
| | 10/5/2020 CAPITAL METRO | | 88.28% | 89.86% |
| | 10/5/2020 EASTERN | | 90.41% | 92.01% |
| | 10/5/2020 GREAT LAKES | | 90.73% | 83.54% |
| | 10/5/2020 NORTHEAST | | 93.48% | 92.78% |
| | 10/5/2020 PACIFIC | | 95.48% | 96.30% |
| | 10/5/2020 SOUTHERN | | 91.96% | 93.46% |
| | 10/5/2020 WESTERN | | 93.27% | 93.93% |
| | 10/6/2020 CAPITAL METRO | | 60.07% | 92.85% |
| | 10/6/2020 EASTERN | | 62.46% | 92.84% |

| | | | |
|---|---|---|---|
| 10/6/2020 | GREAT LAKES | 60.72% | 87.88% |
| 10/6/2020 | NORTHEAST | 73.84% | 94.88% |
| 10/6/2020 | PACIFIC | 79.54% | 96.50% |
| 10/6/2020 | SOUTHERN | 70.22% | 94.52% |
| 10/6/2020 | WESTERN | 75.80% | 94.88% |
| 10/7/2020 | CAPITAL METRO | 76.99% | 84.59% |
| 10/7/2020 | EASTERN | 82.59% | 91.29% |
| 10/7/2020 | GREAT LAKES | 80.81% | 82.75% |
| 10/7/2020 | NORTHEAST | 90.01% | 92.42% |
| 10/7/2020 | PACIFIC | 89.63% | 96.58% |
| 10/7/2020 | SOUTHERN | 84.95% | 91.49% |
| 10/7/2020 | WESTERN | 89.12% | 94.39% |
| 10/8/2020 | CAPITAL METRO | 88.68% | 83.66% |
| 10/8/2020 | EASTERN | 91.21% | 84.38% |
| 10/8/2020 | GREAT LAKES | 90.31% | 81.25% |
| 10/8/2020 | NORTHEAST | 94.44% | 90.51% |
| 10/8/2020 | PACIFIC | 94.71% | 96.75% |
| 10/8/2020 | SOUTHERN | 92.91% | 90.92% |
| 10/8/2020 | WESTERN | 94.73% | 94.19% |
| 10/9/2020 | CAPITAL METRO | 86.25% | 84.03% |
| 10/9/2020 | EASTERN | 86.56% | 86.97% |
| 10/9/2020 | GREAT LAKES | 88.14% | 83.50% |
| 10/9/2020 | NORTHEAST | 89.81% | 90.14% |
| 10/9/2020 | PACIFIC | 92.51% | 94.65% |
| 10/9/2020 | SOUTHERN | 88.80% | 89.80% |
| 10/9/2020 | WESTERN | 90.83% | 91.41% |
| 10/10/2020 | CAPITAL METRO | 82.85% | 85.65% |
| 10/10/2020 | EASTERN | 84.74% | 88.57% |
| 10/10/2020 | GREAT LAKES | 84.84% | 83.11% |
| 10/10/2020 | NORTHEAST | 90.13% | 89.73% |
| 10/10/2020 | PACIFIC | 92.78% | 94.32% |
| 10/10/2020 | SOUTHERN | 87.86% | 90.07% |
| 10/10/2020 | WESTERN | 90.12% | 90.77% |
| 10/13/2020 | CAPITAL METRO | 87.42% | 87.08% |
| 10/13/2020 | EASTERN | 88.44% | 89.57% |
| 10/13/2020 | GREAT LAKES | 89.61% | 84.25% |
| 10/13/2020 | NORTHEAST | 91.47% | 91.22% |
| 10/13/2020 | PACIFIC | 94.52% | 95.84% |
| 10/13/2020 | SOUTHERN | 90.37% | 91.52% |
| 10/13/2020 | WESTERN | 91.87% | 91.80% |
| 10/14/2020 | CAPITAL METRO | 48.73% | 84.85% |
| 10/14/2020 | EASTERN | 56.03% | 87.17% |
| 10/14/2020 | GREAT LAKES | 56.51% | 83.02% |
| 10/14/2020 | NORTHEAST | 68.46% | 93.51% |
| 10/14/2020 | PACIFIC | 78.64% | 95.95% |
| 10/14/2020 | SOUTHERN | 62.83% | 85.72% |
| 10/14/2020 | WESTERN | 66.73% | 85.37% |

| | | | |
|---|---|---|---|
| 10/15/2020 | CAPITAL METRO | 86.45% | 79.92% |
| 10/15/2020 | EASTERN | 90.49% | 83.24% |
| 10/15/2020 | GREAT LAKES | 90.54% | 85.09% |
| 10/15/2020 | NORTHEAST | 94.59% | 89.95% |
| 10/15/2020 | PACIFIC | 94.96% | 94.77% |
| 10/15/2020 | SOUTHERN | 92.60% | 90.78% |
| 10/15/2020 | WESTERN | 94.72% | 87.46% |
| 10/16/2020 | CAPITAL METRO | 89.64% | 86.25% |
| 10/16/2020 | EASTERN | 89.01% | 91.88% |
| 10/16/2020 | GREAT LAKES | 91.69% | 90.79% |
| 10/16/2020 | NORTHEAST | 93.54% | 93.48% |
| 10/16/2020 | PACIFIC | 96.22% | 96.92% |
| 10/16/2020 | SOUTHERN | 93.92% | 95.09% |
| 10/16/2020 | WESTERN | 95.12% | 94.45% |
| 10/17/2020 | CAPITAL METRO | 77.55% | 80.20% |
| 10/17/2020 | EASTERN | 81.08% | 84.32% |
| 10/17/2020 | GREAT LAKES | 85.54% | 87.54% |
| 10/17/2020 | NORTHEAST | 87.79% | 92.65% |
| 10/17/2020 | PACIFIC | 91.67% | 94.97% |
| 10/17/2020 | SOUTHERN | 84.82% | 90.68% |
| 10/17/2020 | WESTERN | 86.94% | 87.40% |
| 10/19/2020 | CAPITAL METRO | 82.47% | 75.02% |
| 10/19/2020 | EASTERN | 82.74% | 82.70% |
| 10/19/2020 | GREAT LAKES | 88.46% | 85.89% |
| 10/19/2020 | NORTHEAST | 90.38% | 92.76% |
| 10/19/2020 | PACIFIC | 93.72% | 95.75% |
| 10/19/2020 | SOUTHERN | 89.12% | 93.07% |
| 10/19/2020 | WESTERN | 87.49% | 87.24% |
| 10/20/2020 | CAPITAL METRO | 51.38% | 84.84% |
| 10/20/2020 | EASTERN | 49.54% | 89.73% |
| 10/20/2020 | GREAT LAKES | 55.58% | 90.24% |
| 10/20/2020 | NORTHEAST | 71.45% | 95.39% |
| 10/20/2020 | PACIFIC | 68.91% | 96.17% |
| 10/20/2020 | SOUTHERN | 63.41% | 92.70% |
| 10/20/2020 | WESTERN | 63.71% | 88.66% |
| 10/21/2020 | CAPITAL METRO | 62.62% | 77.62% |
| 10/21/2020 | EASTERN | 71.10% | 82.64% |
| 10/21/2020 | GREAT LAKES | 71.52% | 88.10% |
| 10/21/2020 | NORTHEAST | 83.44% | 93.87% |
| 10/21/2020 | PACIFIC | 80.73% | 96.68% |
| 10/21/2020 | SOUTHERN | 73.46% | 90.79% |
| 10/21/2020 | WESTERN | 79.78% | 89.89% |
| 10/22/2020 | CAPITAL METRO | 82.34% | 72.04% |
| 10/22/2020 | EASTERN | 84.09% | 82.80% |
| 10/22/2020 | GREAT LAKES | 87.60% | 88.33% |
| 10/22/2020 | NORTHEAST | 91.21% | 93.20% |
| 10/22/2020 | PACIFIC | 91.44% | 96.91% |

| | | | | |
|---|---|---|---|---|
| 10/22/2020 | SOUTHERN | | 89.38% | 90.13% |
| 10/22/2020 | WESTERN | | 90.85% | 91.50% |
| 10/23/2020 | CAPITAL METRO | | 80.55% | 76.07% |
| 10/23/2020 | EASTERN | | 83.93% | 77.84% |
| 10/23/2020 | GREAT LAKES | | 88.66% | 86.82% |
| 10/23/2020 | NORTHEAST | | 91.06% | 93.54% |
| 10/23/2020 | PACIFIC | | 92.14% | 95.47% |
| 10/23/2020 | SOUTHERN | | 88.67% | 85.35% |
| 10/23/2020 | WESTERN | | 90.16% | 92.12% |
| 10/24/2020 | Capital Metro | | 80.02% | 79.54% |
| 10/24/2020 | Eastern | | 80.51% | 83.95% |
| 10/24/2020 | Great Lakes | | 86.00% | 89.86% |
| 10/24/2020 | Northeast | | 89.87% | 92.90% |
| 10/24/2020 | Pacific | | 92.42% | 96.13% |
| 10/24/2020 | Southern | | 87.83% | 88.32% |
| 10/24/2020 | Western | | 86.85% | 92.38% |
| 10/26/2020 | Capital Metro | | 82.42% | 74.64% |
| 10/26/2020 | Eastern | | 82.69% | 79.97% |
| 10/26/2020 | Great Lakes | | 88.49% | 89.80% |
| 10/26/2020 | Northeast | | 92.55% | 92.74% |
| 10/26/2020 | Pacific | | 94.38% | 96.28% |
| 10/26/2020 | Southern | | 89.96% | 91.22% |
| 10/26/2020 | Western | | 90.31% | 92.15% |
| 10/27/2020 | Capital Metro | | 56.10% | 78.91% |
| 10/27/2020 | Eastern | | 57.67% | 85.18% |
| 10/27/2020 | Great Lakes | | 61.19% | 88.64% |
| 10/27/2020 | Northeast | | 73.71% | 93.01% |
| 10/27/2020 | Pacific | | 73.24% | 96.36% |
| 10/27/2020 | Southern | | 68.93% | 92.02% |
| 10/27/2020 | Western | | 65.47% | 91.62% |
| 10/28/2020 | Capital Metro | | 76.27% | 73.18% |
| 10/28/2020 | Eastern | | 79.97% | 80.88% |
| 10/28/2020 | Great Lakes | | 80.32% | 85.72% |
| 10/28/2020 | Northeast | | 88.96% | 92.75% |
| 10/28/2020 | Pacific | | 90.19% | 95.68% |
| 10/28/2020 | Southern | | 85.98% | 90.63% |
| 10/28/2020 | Western | | 86.13% | 88.14% |
| | | | | |
| 10/3/2020 | CAPITAL METRO | ATLANTA | 89.35% | 74.06% |
| 10/3/2020 | CAPITAL METRO | BALTIMORE | 83.74% | 93.43% |
| 10/3/2020 | CAPITAL METRO | CAPITAL | 80.51% | 91.53% |
| 10/3/2020 | CAPITAL METRO | GREATER S CAROLINA | 88.56% | 93.61% |
| 10/3/2020 | CAPITAL METRO | GREENSBORO | 87.33% | 88.64% |
| 10/3/2020 | CAPITAL METRO | MID-CAROLINAS | 92.27% | 91.55% |
| 10/3/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 88.69% | 94.96% |
| 10/3/2020 | CAPITAL METRO | RICHMOND | 88.89% | 90.92% |
| 10/3/2020 | EASTERN | APPALACHIAN | 88.03% | 96.37% |

| | | | | |
|---|---|---|---|---|
| | | CENTRAL | | |
| 10/3/2020 | EASTERN | PENNSYLVANIA | 87.83% | 92.19% |
| 10/3/2020 | EASTERN | KENTUCKIANA | 86.86% | 95.83% |
| 10/3/2020 | EASTERN | NORTHERN OHIO | 91.20% | 92.26% |
| 10/3/2020 | EASTERN | OHIO VALLEY | 87.76% | 86.03% |
| | | PHILADELPHIA | | |
| 10/3/2020 | EASTERN | METROPO | 79.96% | 74.00% |
| 10/3/2020 | EASTERN | SOUTH JERSEY | 88.08% | 84.43% |
| 10/3/2020 | EASTERN | TENNESSEE | 89.30% | 92.18% |
| 10/3/2020 | EASTERN | WESTERN NEW YORK | 94.95% | 92.13% |
| | | WESTERN | | |
| 10/3/2020 | EASTERN | PENNSYLVANIA | 94.24% | 97.03% |
| 10/3/2020 | GREAT LAKES | CENTRAL ILLINOIS | 88.81% | 89.55% |
| 10/3/2020 | GREAT LAKES | CHICAGO | 85.01% | 92.59% |
| 10/3/2020 | GREAT LAKES | DETROIT | 83.20% | 78.83% |
| 10/3/2020 | GREAT LAKES | GATEWAY | 92.14% | 93.07% |
| 10/3/2020 | GREAT LAKES | GREATER INDIANA | 93.83% | 92.35% |
| 10/3/2020 | GREAT LAKES | GREATER MICHIGAN | 92.99% | 94.07% |
| 10/3/2020 | GREAT LAKES | LAKELAND | 89.61% | 95.01% |
| 10/3/2020 | NORTHEAST | ALBANY | 93.48% | 95.16% |
| 10/3/2020 | NORTHEAST | CARIBBEAN | 95.90% | 79.76% |
| 10/3/2020 | NORTHEAST | CONNECTICUT VALLEY | 89.18% | 95.25% |
| 10/3/2020 | NORTHEAST | GREATER BOSTON | 91.94% | 92.33% |
| 10/3/2020 | NORTHEAST | LONG ISLAND | 90.79% | 95.65% |
| 10/3/2020 | NORTHEAST | NEW YORK | 93.28% | 96.94% |
| | | NORTHERN NEW | | |
| 10/3/2020 | NORTHEAST | ENGLAND | 92.77% | 95.40% |
| | | NORTHERN NEW | | |
| 10/3/2020 | NORTHEAST | JERSEY | 93.12% | 94.04% |
| 10/3/2020 | NORTHEAST | TRIBORO | 93.50% | 95.73% |
| 10/3/2020 | NORTHEAST | WESTCHESTER | 93.30% | 88.82% |
| 10/3/2020 | PACIFIC | BAY-VALLEY | 95.40% | 95.93% |
| 10/3/2020 | PACIFIC | HONOLULU | 91.63% | 80.91% |
| 10/3/2020 | PACIFIC | LOS ANGELES | 95.63% | 96.95% |
| 10/3/2020 | PACIFIC | SACRAMENTO | 94.23% | 96.68% |
| 10/3/2020 | PACIFIC | SAN DIEGO | 95.36% | 96.62% |
| 10/3/2020 | PACIFIC | SAN FRANCISCO | 96.23% | 98.12% |
| 10/3/2020 | PACIFIC | SANTA ANA | 94.80% | 98.18% |
| 10/3/2020 | PACIFIC | SIERRA COASTAL | 95.46% | 98.02% |
| 10/3/2020 | SOUTHERN | ALABAMA | 87.93% | 78.84% |
| 10/3/2020 | SOUTHERN | ARKANSAS | 94.10% | 94.76% |
| 10/3/2020 | SOUTHERN | DALLAS | 92.67% | 95.46% |
| 10/3/2020 | SOUTHERN | FT WORTH | 92.94% | 95.14% |
| 10/3/2020 | SOUTHERN | GULF ATLANTIC | 88.52% | 93.43% |
| 10/3/2020 | SOUTHERN | HOUSTON | 88.86% | 97.08% |
| 10/3/2020 | SOUTHERN | LOUISIANA | 94.00% | 94.68% |
| 10/3/2020 | SOUTHERN | MISSISSIPPI | 81.01% | 84.89% |

| | | | | |
|---|---|---|---|---|
| 10/3/2020 | SOUTHERN | OKLAHOMA | 94.31% | 94.64% |
| 10/3/2020 | SOUTHERN | RIO GRANDE | 92.64% | 96.92% |
| 10/3/2020 | SOUTHERN | SOUTH FLORIDA | 86.65% | 93.92% |
| 10/3/2020 | SOUTHERN | SUNCOAST | 91.92% | 92.19% |
| 10/3/2020 | WESTERN | ALASKA | 92.94% | 98.63% |
| 10/3/2020 | WESTERN | ARIZONA | 92.56% | 92.78% |
| 10/3/2020 | WESTERN | CENTRAL PLAINS | 96.92% | 95.02% |
| 10/3/2020 | WESTERN | COLORADO/WYOMIN | 88.05% | 88.76% |
| 10/3/2020 | WESTERN | DAKOTAS | 95.60% | 95.98% |
| 10/3/2020 | WESTERN | HAWKEYE | 94.03% | 93.27% |
| 10/3/2020 | WESTERN | MID-AMERICA | 92.29% | 90.71% |
| 10/3/2020 | WESTERN | NEVADA SIERRA | 95.98% | 96.82% |
| 10/3/2020 | WESTERN | NORTHLAND | 89.30% | 94.17% |
| 10/3/2020 | WESTERN | PORTLAND | 93.20% | 96.02% |
| 10/3/2020 | WESTERN | SALT LAKE CITY | 93.17% | 96.10% |
| 10/3/2020 | WESTERN | SEATTLE | 92.21% | 97.83% |
| 10/5/2020 | CAPITAL METRO | ATLANTA | 88.03% | 86.42% |
| 10/5/2020 | CAPITAL METRO | BALTIMORE | 84.84% | 80.47% |
| 10/5/2020 | CAPITAL METRO | CAPITAL | 84.13% | 90.30% |
| 10/5/2020 | CAPITAL METRO | GREATER S CAROLINA | 89.90% | 89.42% |
| 10/5/2020 | CAPITAL METRO | GREENSBORO | 86.86% | 93.64% |
| 10/5/2020 | CAPITAL METRO | MID-CAROLINAS | 90.32% | 90.38% |
| 10/5/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 87.50% | 96.14% |
| 10/5/2020 | CAPITAL METRO | RICHMOND | 90.46% | 91.70% |
| 10/5/2020 | EASTERN | APPALACHIAN | 88.89% | 95.23% |
| 10/5/2020 | EASTERN | CENTRAL PENNSYLVANIA | 91.30% | 94.47% |
| 10/5/2020 | EASTERN | KENTUCKIANA | 90.95% | 94.04% |
| 10/5/2020 | EASTERN | NORTHERN OHIO | 91.24% | 93.33% |
| 10/5/2020 | EASTERN | OHIO VALLEY | 89.97% | 92.47% |
| 10/5/2020 | EASTERN | PHILADELPHIA METROPO | 86.16% | 82.56% |
| 10/5/2020 | EASTERN | SOUTH JERSEY | 88.89% | 92.15% |
| 10/5/2020 | EASTERN | TENNESSEE | 89.54% | 89.14% |
| 10/5/2020 | EASTERN | WESTERN NEW YORK | 93.43% | 92.65% |
| 10/5/2020 | EASTERN | WESTERN PENNSYLVANIA | 93.45% | 97.06% |
| 10/5/2020 | GREAT LAKES | CENTRAL ILLINOIS | 88.45% | 69.02% |
| 10/5/2020 | GREAT LAKES | CHICAGO | 91.02% | 94.53% |
| 10/5/2020 | GREAT LAKES | DETROIT | 84.08% | 66.10% |
| 10/5/2020 | GREAT LAKES | GATEWAY | 92.85% | 93.19% |
| 10/5/2020 | GREAT LAKES | GREATER INDIANA | 93.73% | 95.04% |
| 10/5/2020 | GREAT LAKES | GREATER MICHIGAN | 92.49% | 90.82% |
| 10/5/2020 | GREAT LAKES | LAKELAND | 91.72% | 92.99% |
| 10/5/2020 | NORTHEAST | ALBANY | 93.96% | 96.98% |
| 10/5/2020 | NORTHEAST | CARIBBEAN | 90.32% | 73.73% |
| 10/5/2020 | NORTHEAST | CONNECTICUT VALLEY | 93.51% | 94.76% |

| Date | Region | District | | |
|---|---|---|---|---|
| 10/5/2020 | NORTHEAST | GREATER BOSTON | 94.42% | 89.99% |
| 10/5/2020 | NORTHEAST | LONG ISLAND | 93.71% | 92.77% |
| 10/5/2020 | NORTHEAST | NEW YORK | 93.76% | 97.27% |
| 10/5/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 92.14% | 83.16% |
| 10/5/2020 | NORTHEAST | NORTHERN NEW JERSEY | 93.72% | 92.28% |
| 10/5/2020 | NORTHEAST | TRIBORO | 93.39% | 96.61% |
| 10/5/2020 | NORTHEAST | WESTCHESTER | 89.89% | 95.22% |
| 10/5/2020 | PACIFIC | BAY-VALLEY | 95.61% | 91.18% |
| 10/5/2020 | PACIFIC | HONOLULU | 93.07% | 51.82% |
| 10/5/2020 | PACIFIC | LOS ANGELES | 95.12% | 96.94% |
| 10/5/2020 | PACIFIC | SACRAMENTO | 95.81% | 96.55% |
| 10/5/2020 | PACIFIC | SAN DIEGO | 94.93% | 97.55% |
| 10/5/2020 | PACIFIC | SAN FRANCISCO | 96.24% | 94.48% |
| 10/5/2020 | PACIFIC | SANTA ANA | 95.77% | 98.28% |
| 10/5/2020 | PACIFIC | SIERRA COASTAL | 95.10% | 98.62% |
| 10/5/2020 | SOUTHERN | ALABAMA | 88.89% | 83.23% |
| 10/5/2020 | SOUTHERN | ARKANSAS | 93.89% | 95.18% |
| 10/5/2020 | SOUTHERN | DALLAS | 94.44% | 94.99% |
| 10/5/2020 | SOUTHERN | FT WORTH | 95.08% | 95.43% |
| 10/5/2020 | SOUTHERN | GULF ATLANTIC | 86.30% | 89.59% |
| 10/5/2020 | SOUTHERN | HOUSTON | 92.74% | 97.71% |
| 10/5/2020 | SOUTHERN | LOUISIANA | 93.57% | 94.22% |
| 10/5/2020 | SOUTHERN | MISSISSIPPI | 83.35% | 84.65% |
| 10/5/2020 | SOUTHERN | OKLAHOMA | 95.51% | 95.21% |
| 10/5/2020 | SOUTHERN | RIO GRANDE | 95.03% | 97.42% |
| 10/5/2020 | SOUTHERN | SOUTH FLORIDA | 87.93% | 89.70% |
| 10/5/2020 | SOUTHERN | SUNCOAST | 93.13% | 93.01% |
| 10/5/2020 | WESTERN | ALASKA | 92.93% | 97.13% |
| 10/5/2020 | WESTERN | ARIZONA | 92.03% | 95.09% |
| 10/5/2020 | WESTERN | CENTRAL PLAINS | 95.33% | 96.23% |
| 10/5/2020 | WESTERN | COLORADO/WYOMIN | 89.66% | 93.92% |
| 10/5/2020 | WESTERN | DAKOTAS | 95.34% | 94.89% |
| 10/5/2020 | WESTERN | HAWKEYE | 92.46% | 90.45% |
| 10/5/2020 | WESTERN | MID-AMERICA | 91.39% | 87.67% |
| 10/5/2020 | WESTERN | NEVADA SIERRA | 94.76% | 94.72% |
| 10/5/2020 | WESTERN | NORTHLAND | 92.54% | 93.42% |
| 10/5/2020 | WESTERN | PORTLAND | 92.89% | 95.25% |
| 10/5/2020 | WESTERN | SALT LAKE CITY | 95.61% | 95.56% |
| 10/5/2020 | WESTERN | SEATTLE | 93.45% | 97.34% |
| 10/6/2020 | CAPITAL METRO | ATLANTA | 58.18% | 86.76% |
| 10/6/2020 | CAPITAL METRO | BALTIMORE | 45.37% | 93.84% |
| 10/6/2020 | CAPITAL METRO | CAPITAL | 53.14% | 95.12% |
| 10/6/2020 | CAPITAL METRO | GREATER S CAROLINA | 51.75% | 96.65% |
| 10/6/2020 | CAPITAL METRO | GREENSBORO | 56.63% | 90.70% |
| 10/6/2020 | CAPITAL METRO | MID-CAROLINAS | 73.60% | 96.62% |

| Date | Region | Area | Pct 1 | Pct 2 |
|---|---|---|---|---|
| 10/6/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 57.29% | 96.33% |
| 10/6/2020 | CAPITAL METRO | RICHMOND | 69.15% | 93.32% |
| 10/6/2020 | EASTERN | APPALACHIAN | 52.54% | 96.62% |
| 10/6/2020 | EASTERN | CENTRAL PENNSYLVANIA | 65.17% | 93.93% |
| 10/6/2020 | EASTERN | KENTUCKIANA | 61.12% | 96.67% |
| 10/6/2020 | EASTERN | NORTHERN OHIO | 64.14% | 90.74% |
| 10/6/2020 | EASTERN | OHIO VALLEY | 63.23% | 93.53% |
| 10/6/2020 | EASTERN | PHILADELPHIA METROPO | 57.72% | 82.05% |
| 10/6/2020 | EASTERN | SOUTH JERSEY | 53.05% | 88.85% |
| 10/6/2020 | EASTERN | TENNESSEE | 68.82% | 94.25% |
| 10/6/2020 | EASTERN | WESTERN NEW YORK | 70.79% | 96.89% |
| 10/6/2020 | EASTERN | WESTERN PENNSYLVANIA | 70.57% | 96.95% |
| 10/6/2020 | GREAT LAKES | CENTRAL ILLINOIS | 67.24% | 88.66% |
| 10/6/2020 | GREAT LAKES | CHICAGO | 52.39% | 94.35% |
| 10/6/2020 | GREAT LAKES | DETROIT | 42.14% | 69.49% |
| 10/6/2020 | GREAT LAKES | GATEWAY | 68.42% | 92.98% |
| 10/6/2020 | GREAT LAKES | GREATER INDIANA | 71.19% | 94.46% |
| 10/6/2020 | GREAT LAKES | GREATER MICHIGAN | 66.30% | 93.21% |
| 10/6/2020 | GREAT LAKES | LAKELAND | 55.40% | 92.51% |
| 10/6/2020 | NORTHEAST | ALBANY | 81.94% | 96.86% |
| 10/6/2020 | NORTHEAST | CARIBBEAN | 87.46% | 58.99% |
| 10/6/2020 | NORTHEAST | CONNECTICUT VALLEY | 75.81% | 96.31% |
| 10/6/2020 | NORTHEAST | GREATER BOSTON | 68.38% | 95.93% |
| 10/6/2020 | NORTHEAST | LONG ISLAND | 77.18% | 95.16% |
| 10/6/2020 | NORTHEAST | NEW YORK | 68.80% | 96.85% |
| 10/6/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 65.28% | 94.62% |
| 10/6/2020 | NORTHEAST | NORTHERN NEW JERSEY | 75.50% | 95.86% |
| 10/6/2020 | NORTHEAST | TRIBORO | 74.82% | 86.30% |
| 10/6/2020 | NORTHEAST | WESTCHESTER | 70.64% | 93.75% |
| 10/6/2020 | PACIFIC | BAY-VALLEY | 83.07% | 94.00% |
| 10/6/2020 | PACIFIC | HONOLULU | 79.12% | 92.71% |
| 10/6/2020 | PACIFIC | LOS ANGELES | 77.52% | 96.58% |
| 10/6/2020 | PACIFIC | SACRAMENTO | 85.83% | 96.90% |
| 10/6/2020 | PACIFIC | SAN DIEGO | 77.03% | 96.80% |
| 10/6/2020 | PACIFIC | SAN FRANCISCO | 74.08% | 93.64% |
| 10/6/2020 | PACIFIC | SANTA ANA | 63.91% | 98.35% |
| 10/6/2020 | PACIFIC | SIERRA COASTAL | 76.39% | 97.69% |
| 10/6/2020 | SOUTHERN | ALABAMA | 61.85% | 93.81% |
| 10/6/2020 | SOUTHERN | ARKANSAS | 73.13% | 97.24% |
| 10/6/2020 | SOUTHERN | DALLAS | 75.75% | 96.37% |
| 10/6/2020 | SOUTHERN | FT WORTH | 76.25% | 96.59% |
| 10/6/2020 | SOUTHERN | GULF ATLANTIC | 64.27% | 94.80% |

| Date | Area | District | Value 1 | Value 2 |
|---|---|---|---|---|
| 10/6/2020 | SOUTHERN | HOUSTON | 71.72% | 98.19% |
| 10/6/2020 | SOUTHERN | LOUISIANA | 69.99% | 94.93% |
| 10/6/2020 | SOUTHERN | MISSISSIPPI | 47.05% | 88.08% |
| 10/6/2020 | SOUTHERN | OKLAHOMA | 70.74% | 97.00% |
| 10/6/2020 | SOUTHERN | RIO GRANDE | 73.61% | 97.66% |
| 10/6/2020 | SOUTHERN | SOUTH FLORIDA | 75.45% | 89.50% |
| 10/6/2020 | SOUTHERN | SUNCOAST | 64.04% | 91.59% |
| 10/6/2020 | WESTERN | ALASKA | 88.29% | 97.75% |
| 10/6/2020 | WESTERN | ARIZONA | 73.65% | 95.70% |
| 10/6/2020 | WESTERN | CENTRAL PLAINS | 88.24% | 96.56% |
| 10/6/2020 | WESTERN | COLORADO/WYOMIN | 64.80% | 91.48% |
| 10/6/2020 | WESTERN | DAKOTAS | 81.88% | 94.15% |
| 10/6/2020 | WESTERN | HAWKEYE | 81.89% | 94.72% |
| 10/6/2020 | WESTERN | MID-AMERICA | 62.61% | 92.54% |
| 10/6/2020 | WESTERN | NEVADA SIERRA | 79.57% | 95.90% |
| 10/6/2020 | WESTERN | NORTHLAND | 60.55% | 95.93% |
| 10/6/2020 | WESTERN | PORTLAND | 71.79% | 95.08% |
| 10/6/2020 | WESTERN | SALT LAKE CITY | 79.35% | 91.61% |
| 10/6/2020 | WESTERN | SEATTLE | 71.86% | 97.16% |
| 10/7/2020 | CAPITAL METRO | ATLANTA | 74.09% | 72.39% |
| 10/7/2020 | CAPITAL METRO | BALTIMORE | 58.88% | 83.35% |
| 10/7/2020 | CAPITAL METRO | CAPITAL | 67.02% | 90.48% |
| 10/7/2020 | CAPITAL METRO | GREATER S CAROLINA | 86.68% | 93.36% |
| 10/7/2020 | CAPITAL METRO | GREENSBORO | 82.30% | 83.38% |
| 10/7/2020 | CAPITAL METRO | MID-CAROLINAS | 78.52% | 82.21% |
| 10/7/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 78.10% | 94.71% |
| 10/7/2020 | CAPITAL METRO | RICHMOND | 83.83% | 91.71% |
| 10/7/2020 | EASTERN | APPALACHIAN | 82.15% | 94.82% |
| 10/7/2020 | EASTERN | CENTRAL PENNSYLVANIA | 77.31% | 87.62% |
| 10/7/2020 | EASTERN | KENTUCKIANA | 84.04% | 95.18% |
| 10/7/2020 | EASTERN | NORTHERN OHIO | 82.95% | 87.84% |
| 10/7/2020 | EASTERN | OHIO VALLEY | 80.63% | 89.76% |
| 10/7/2020 | EASTERN | PHILADELPHIA METROPO | 78.38% | 85.57% |
| 10/7/2020 | EASTERN | SOUTH JERSEY | 76.54% | 90.47% |
| 10/7/2020 | EASTERN | TENNESSEE | 87.96% | 92.99% |
| 10/7/2020 | EASTERN | WESTERN NEW YORK | 94.15% | 96.49% |
| 10/7/2020 | EASTERN | WESTERN PENNSYLVANIA | 89.30% | 96.78% |
| 10/7/2020 | GREAT LAKES | CENTRAL ILLINOIS | 75.57% | 67.50% |
| 10/7/2020 | GREAT LAKES | CHICAGO | 82.42% | 82.34% |
| 10/7/2020 | GREAT LAKES | DETROIT | 63.49% | 78.51% |
| 10/7/2020 | GREAT LAKES | GATEWAY | 84.46% | 83.62% |
| 10/7/2020 | GREAT LAKES | GREATER INDIANA | 89.45% | 88.63% |
| 10/7/2020 | GREAT LAKES | GREATER MICHIGAN | 88.26% | 92.79% |
| 10/7/2020 | GREAT LAKES | LAKELAND | 82.23% | 89.21% |

| | | | | |
|---|---|---|---|---|
| 10/7/2020 | NORTHEAST | ALBANY | 94.42% | 86.84% |
| 10/7/2020 | NORTHEAST | CARIBBEAN | 96.32% | 88.52% |
| 10/7/2020 | NORTHEAST | CONNECTICUT VALLEY | 87.68% | 94.98% |
| 10/7/2020 | NORTHEAST | GREATER BOSTON | 91.33% | 91.31% |
| 10/7/2020 | NORTHEAST | LONG ISLAND | 84.82% | 93.45% |
| 10/7/2020 | NORTHEAST | NEW YORK | 89.38% | 95.17% |
| 10/7/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 91.88% | 93.42% |
| 10/7/2020 | NORTHEAST | NORTHERN NEW JERSEY | 89.76% | 91.97% |
| 10/7/2020 | NORTHEAST | TRIBORO | 88.76% | 94.00% |
| 10/7/2020 | NORTHEAST | WESTCHESTER | 85.99% | 93.14% |
| 10/7/2020 | PACIFIC | BAY-VALLEY | 95.38% | 93.53% |
| 10/7/2020 | PACIFIC | HONOLULU | 91.32% | 91.81% |
| 10/7/2020 | PACIFIC | LOS ANGELES | 91.51% | 95.67% |
| 10/7/2020 | PACIFIC | SACRAMENTO | 83.41% | 95.86% |
| 10/7/2020 | PACIFIC | SAN DIEGO | 90.72% | 97.84% |
| 10/7/2020 | PACIFIC | SAN FRANCISCO | 91.85% | 96.98% |
| 10/7/2020 | PACIFIC | SANTA ANA | 92.54% | 97.36% |
| 10/7/2020 | PACIFIC | SIERRA COASTAL | 89.65% | 98.11% |
| 10/7/2020 | SOUTHERN | ALABAMA | 85.37% | 90.78% |
| 10/7/2020 | SOUTHERN | ARKANSAS | 92.51% | 93.73% |
| 10/7/2020 | SOUTHERN | DALLAS | 80.61% | 94.76% |
| 10/7/2020 | SOUTHERN | FT WORTH | 93.09% | 94.73% |
| 10/7/2020 | SOUTHERN | GULF ATLANTIC | 81.72% | 85.47% |
| 10/7/2020 | SOUTHERN | HOUSTON | 79.36% | 96.31% |
| 10/7/2020 | SOUTHERN | LOUISIANA | 91.07% | 95.58% |
| 10/7/2020 | SOUTHERN | MISSISSIPPI | 83.03% | 86.08% |
| 10/7/2020 | SOUTHERN | OKLAHOMA | 94.93% | 96.53% |
| 10/7/2020 | SOUTHERN | RIO GRANDE | 90.61% | 95.38% |
| 10/7/2020 | SOUTHERN | SOUTH FLORIDA | 70.42% | 88.63% |
| 10/7/2020 | SOUTHERN | SUNCOAST | 87.51% | 88.99% |
| 10/7/2020 | WESTERN | ALASKA | 91.27% | 94.49% |
| 10/7/2020 | WESTERN | ARIZONA | 88.69% | 95.74% |
| 10/7/2020 | WESTERN | CENTRAL PLAINS | 91.61% | 95.47% |
| 10/7/2020 | WESTERN | COLORADO/WYOMIN | 81.20% | 94.11% |
| 10/7/2020 | WESTERN | DAKOTAS | 91.68% | 95.10% |
| 10/7/2020 | WESTERN | HAWKEYE | 88.59% | 92.72% |
| 10/7/2020 | WESTERN | MID-AMERICA | 86.66% | 85.92% |
| 10/7/2020 | WESTERN | NEVADA SIERRA | 87.30% | 93.26% |
| 10/7/2020 | WESTERN | NORTHLAND | 84.59% | 95.72% |
| 10/7/2020 | WESTERN | PORTLAND | 93.03% | 95.11% |
| 10/7/2020 | WESTERN | SALT LAKE CITY | 89.92% | 94.23% |
| 10/7/2020 | WESTERN | SEATTLE | 93.16% | 96.79% |
| 10/8/2020 | CAPITAL METRO | ATLANTA | 91.55% | 75.66% |
| 10/8/2020 | CAPITAL METRO | BALTIMORE | 79.53% | 70.85% |
| 10/8/2020 | CAPITAL METRO | CAPITAL | 82.13% | 84.57% |

| Date | Region | Area | | |
|---|---|---|---|---|
| 10/8/2020 | CAPITAL METRO | GREATER S CAROLINA | 91.08% | 93.60% |
| 10/8/2020 | CAPITAL METRO | GREENSBORO | 86.89% | 81.75% |
| 10/8/2020 | CAPITAL METRO | MID-CAROLINAS | 89.21% | 90.70% |
| 10/8/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 91.64% | 90.38% |
| 10/8/2020 | CAPITAL METRO | RICHMOND | 90.42% | 85.62% |
| 10/8/2020 | EASTERN | APPALACHIAN | 90.56% | 89.68% |
| 10/8/2020 | EASTERN | CENTRAL PENNSYLVANIA | 87.43% | 81.43% |
| 10/8/2020 | EASTERN | KENTUCKIANA | 90.61% | 95.13% |
| 10/8/2020 | EASTERN | NORTHERN OHIO | 91.68% | 87.43% |
| 10/8/2020 | EASTERN | OHIO VALLEY | 90.42% | 71.77% |
| 10/8/2020 | EASTERN | PHILADELPHIA METROPO | 90.95% | 64.85% |
| 10/8/2020 | EASTERN | SOUTH JERSEY | 89.69% | 86.68% |
| 10/8/2020 | EASTERN | TENNESSEE | 93.85% | 92.26% |
| 10/8/2020 | EASTERN | WESTERN NEW YORK | 95.73% | 93.89% |
| 10/8/2020 | EASTERN | WESTERN PENNSYLVANIA | 94.28% | 96.99% |
| 10/8/2020 | GREAT LAKES | CENTRAL ILLINOIS | 87.45% | 73.72% |
| 10/8/2020 | GREAT LAKES | CHICAGO | 93.35% | 95.89% |
| 10/8/2020 | GREAT LAKES | DETROIT | 80.27% | 67.63% |
| 10/8/2020 | GREAT LAKES | GATEWAY | 91.74% | 86.04% |
| 10/8/2020 | GREAT LAKES | GREATER INDIANA | 94.45% | 93.60% |
| 10/8/2020 | GREAT LAKES | GREATER MICHIGAN | 91.58% | 88.85% |
| 10/8/2020 | GREAT LAKES | LAKELAND | 92.97% | 80.09% |
| 10/8/2020 | NORTHEAST | ALBANY | 93.13% | 83.21% |
| 10/8/2020 | NORTHEAST | CARIBBEAN | 99.08% | 96.63% |
| 10/8/2020 | NORTHEAST | CONNECTICUT VALLEY | 95.68% | 92.50% |
| 10/8/2020 | NORTHEAST | GREATER BOSTON | 95.76% | 88.93% |
| 10/8/2020 | NORTHEAST | LONG ISLAND | 89.95% | 94.65% |
| 10/8/2020 | NORTHEAST | NEW YORK | 93.90% | 97.20% |
| 10/8/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 94.16% | 85.94% |
| 10/8/2020 | NORTHEAST | NORTHERN NEW JERSEY | 95.54% | 93.09% |
| 10/8/2020 | NORTHEAST | TRIBORO | 96.44% | 90.02% |
| 10/8/2020 | NORTHEAST | WESTCHESTER | 92.73% | 90.07% |
| 10/8/2020 | PACIFIC | BAY-VALLEY | 95.27% | 93.59% |
| 10/8/2020 | PACIFIC | HONOLULU | 87.53% | 92.26% |
| 10/8/2020 | PACIFIC | LOS ANGELES | 95.26% | 97.30% |
| 10/8/2020 | PACIFIC | SACRAMENTO | 95.04% | 95.92% |
| 10/8/2020 | PACIFIC | SAN DIEGO | 95.65% | 96.74% |
| 10/8/2020 | PACIFIC | SAN FRANCISCO | 95.03% | 96.75% |
| 10/8/2020 | PACIFIC | SANTA ANA | 93.67% | 97.92% |
| 10/8/2020 | PACIFIC | SIERRA COASTAL | 94.30% | 98.32% |
| 10/8/2020 | SOUTHERN | ALABAMA | 83.08% | 82.77% |
| 10/8/2020 | SOUTHERN | ARKANSAS | 95.22% | 94.38% |

| Date | Region | District | Value 1 | Value 2 |
|---|---|---|---|---|
| 10/8/2020 | SOUTHERN | DALLAS | 93.41% | 95.91% |
| 10/8/2020 | SOUTHERN | FT WORTH | 95.07% | 94.72% |
| 10/8/2020 | SOUTHERN | GULF ATLANTIC | 92.87% | 92.04% |
| 10/8/2020 | SOUTHERN | HOUSTON | 94.25% | 97.02% |
| 10/8/2020 | SOUTHERN | LOUISIANA | 94.85% | 95.08% |
| 10/8/2020 | SOUTHERN | MISSISSIPPI | 87.59% | 88.53% |
| 10/8/2020 | SOUTHERN | OKLAHOMA | 95.60% | 95.20% |
| 10/8/2020 | SOUTHERN | RIO GRANDE | 94.48% | 97.19% |
| 10/8/2020 | SOUTHERN | SOUTH FLORIDA | 91.39% | 83.50% |
| 10/8/2020 | SOUTHERN | SUNCOAST | 94.21% | 85.51% |
| 10/8/2020 | WESTERN | ALASKA | 96.28% | 95.86% |
| 10/8/2020 | WESTERN | ARIZONA | 95.73% | 93.36% |
| 10/8/2020 | WESTERN | CENTRAL PLAINS | 96.58% | 94.48% |
| 10/8/2020 | WESTERN | COLORADO/WYOMIN | 90.57% | 94.29% |
| 10/8/2020 | WESTERN | DAKOTAS | 95.29% | 95.40% |
| 10/8/2020 | WESTERN | HAWKEYE | 91.14% | 93.20% |
| 10/8/2020 | WESTERN | MID-AMERICA | 94.36% | 83.75% |
| 10/8/2020 | WESTERN | NEVADA SIERRA | 96.04% | 96.96% |
| 10/8/2020 | WESTERN | NORTHLAND | 92.15% | 95.06% |
| 10/8/2020 | WESTERN | PORTLAND | 95.27% | 96.58% |
| 10/8/2020 | WESTERN | SALT LAKE CITY | 97.16% | 94.96% |
| 10/8/2020 | WESTERN | SEATTLE | 94.63% | 96.92% |
| 10/9/2020 | CAPITAL METRO | ATLANTA | 90.18% | 68.68% |
| 10/9/2020 | CAPITAL METRO | BALTIMORE | 80.31% | 85.83% |
| 10/9/2020 | CAPITAL METRO | CAPITAL | 78.50% | 88.51% |
| 10/9/2020 | CAPITAL METRO | GREATER S CAROLINA | 82.77% | 85.87% |
| 10/9/2020 | CAPITAL METRO | GREENSBORO | 79.48% | 82.21% |
| 10/9/2020 | CAPITAL METRO | MID-CAROLINAS | 91.46% | 90.12% |
| 10/9/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 83.60% | 94.64% |
| 10/9/2020 | CAPITAL METRO | RICHMOND | 88.70% | 91.36% |
| 10/9/2020 | EASTERN | APPALACHIAN | 85.04% | 91.38% |
| 10/9/2020 | EASTERN | CENTRAL PENNSYLVANIA | 86.24% | 91.40% |
| 10/9/2020 | EASTERN | KENTUCKIANA | 88.68% | 95.60% |
| 10/9/2020 | EASTERN | NORTHERN OHIO | 83.34% | 85.16% |
| 10/9/2020 | EASTERN | OHIO VALLEY | 86.74% | 77.35% |
| 10/9/2020 | EASTERN | PHILADELPHIA METROPO | 81.55% | 69.81% |
| 10/9/2020 | EASTERN | SOUTH JERSEY | 83.02% | 85.42% |
| 10/9/2020 | EASTERN | TENNESSEE | 88.25% | 90.70% |
| 10/9/2020 | EASTERN | WESTERN NEW YORK | 91.80% | 94.39% |
| 10/9/2020 | EASTERN | WESTERN PENNSYLVANIA | 93.18% | 97.10% |
| 10/9/2020 | GREAT LAKES | CENTRAL ILLINOIS | 82.15% | 80.15% |
| 10/9/2020 | GREAT LAKES | CHICAGO | 88.80% | 92.24% |
| 10/9/2020 | GREAT LAKES | DETROIT | 76.48% | 63.46% |
| 10/9/2020 | GREAT LAKES | GATEWAY | 91.49% | 84.35% |

| | | | | |
|---|---|---|---|---|
| 10/9/2020 | GREAT LAKES | GREATER INDIANA | 94.99% | 91.00% |
| 10/9/2020 | GREAT LAKES | GREATER MICHIGAN | 90.50% | 88.57% |
| 10/9/2020 | GREAT LAKES | LAKELAND | 90.38% | 92.89% |
| 10/9/2020 | NORTHEAST | ALBANY | 85.30% | 78.72% |
| 10/9/2020 | NORTHEAST | CARIBBEAN | 96.02% | 94.48% |
| 10/9/2020 | NORTHEAST | CONNECTICUT VALLEY | 94.98% | 92.64% |
| 10/9/2020 | NORTHEAST | GREATER BOSTON | 92.11% | 92.00% |
| 10/9/2020 | NORTHEAST | LONG ISLAND | 78.18% | 96.25% |
| 10/9/2020 | NORTHEAST | NEW YORK | 88.33% | 98.28% |
| 10/9/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 91.32% | 80.26% |
| 10/9/2020 | NORTHEAST | NORTHERN NEW JERSEY | 92.75% | 91.82% |
| 10/9/2020 | NORTHEAST | TRIBORO | 88.54% | 93.69% |
| 10/9/2020 | NORTHEAST | WESTCHESTER | 89.36% | 84.86% |
| 10/9/2020 | PACIFIC | BAY-VALLEY | 93.38% | 90.06% |
| 10/9/2020 | PACIFIC | HONOLULU | 93.31% | 81.40% |
| 10/9/2020 | PACIFIC | LOS ANGELES | 95.17% | 95.56% |
| 10/9/2020 | PACIFIC | SACRAMENTO | 89.53% | 89.73% |
| 10/9/2020 | PACIFIC | SAN DIEGO | 91.47% | 96.47% |
| 10/9/2020 | PACIFIC | SAN FRANCISCO | 95.64% | 96.61% |
| 10/9/2020 | PACIFIC | SANTA ANA | 92.36% | 97.52% |
| 10/9/2020 | PACIFIC | SIERRA COASTAL | 92.98% | 97.72% |
| 10/9/2020 | SOUTHERN | ALABAMA | 78.72% | 78.65% |
| 10/9/2020 | SOUTHERN | ARKANSAS | 92.25% | 91.84% |
| 10/9/2020 | SOUTHERN | DALLAS | 87.40% | 93.94% |
| 10/9/2020 | SOUTHERN | FT WORTH | 91.86% | 91.77% |
| 10/9/2020 | SOUTHERN | GULF ATLANTIC | 82.90% | 85.63% |
| 10/9/2020 | SOUTHERN | HOUSTON | 90.19% | 94.07% |
| 10/9/2020 | SOUTHERN | LOUISIANA | 89.77% | 84.49% |
| 10/9/2020 | SOUTHERN | MISSISSIPPI | 87.46% | 90.98% |
| 10/9/2020 | SOUTHERN | OKLAHOMA | 92.45% | 94.35% |
| 10/9/2020 | SOUTHERN | RIO GRANDE | 92.07% | 95.20% |
| 10/9/2020 | SOUTHERN | SOUTH FLORIDA | 92.39% | 88.60% |
| 10/9/2020 | SOUTHERN | SUNCOAST | 90.40% | 90.49% |
| 10/9/2020 | WESTERN | ALASKA | 95.49% | 94.42% |
| 10/9/2020 | WESTERN | ARIZONA | 92.23% | 94.36% |
| 10/9/2020 | WESTERN | CENTRAL PLAINS | 94.04% | 92.35% |
| 10/9/2020 | WESTERN | COLORADO/WYOMIN | 88.43% | 81.27% |
| 10/9/2020 | WESTERN | DAKOTAS | 94.33% | 93.56% |
| 10/9/2020 | WESTERN | HAWKEYE | 88.24% | 88.49% |
| 10/9/2020 | WESTERN | MID-AMERICA | 80.94% | 71.57% |
| 10/9/2020 | WESTERN | NEVADA SIERRA | 92.60% | 95.63% |
| 10/9/2020 | WESTERN | NORTHLAND | 88.31% | 95.72% |
| 10/9/2020 | WESTERN | PORTLAND | 93.84% | 95.80% |
| 10/9/2020 | WESTERN | SALT LAKE CITY | 92.81% | 93.90% |
| 10/9/2020 | WESTERN | SEATTLE | 89.92% | 97.43% |

| | | | | |
|---|---|---|---|---|
| 10/10/2020 | CAPITAL METRO | ATLANTA | 85.62% | 73.94% |
| 10/10/2020 | CAPITAL METRO | BALTIMORE | 75.90% | 87.45% |
| 10/10/2020 | CAPITAL METRO | CAPITAL | 76.61% | 88.70% |
| 10/10/2020 | CAPITAL METRO | GREATER S CAROLINA | 78.95% | 89.25% |
| 10/10/2020 | CAPITAL METRO | GREENSBORO | 80.98% | 86.79% |
| 10/10/2020 | CAPITAL METRO | MID-CAROLINAS | 85.22% | 91.66% |
| 10/10/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 84.51% | 93.60% |
| 10/10/2020 | CAPITAL METRO | RICHMOND | 87.12% | 88.93% |
| 10/10/2020 | EASTERN | APPALACHIAN | 90.70% | 94.24% |
| 10/10/2020 | EASTERN | CENTRAL PENNSYLVANIA | 78.57% | 93.82% |
| 10/10/2020 | EASTERN | KENTUCKIANA | 86.65% | 96.87% |
| 10/10/2020 | EASTERN | NORTHERN OHIO | 76.57% | 70.72% |
| 10/10/2020 | EASTERN | OHIO VALLEY | 84.76% | 81.50% |
| 10/10/2020 | EASTERN | PHILADELPHIA METROPO | 87.21% | 87.37% |
| 10/10/2020 | EASTERN | SOUTH JERSEY | 84.57% | 76.02% |
| 10/10/2020 | EASTERN | TENNESSEE | 87.39% | 94.61% |
| 10/10/2020 | EASTERN | WESTERN NEW YORK | 92.41% | 91.67% |
| 10/10/2020 | EASTERN | WESTERN PENNSYLVANIA | 90.21% | 98.36% |
| 10/10/2020 | GREAT LAKES | CENTRAL ILLINOIS | 79.67% | 79.61% |
| 10/10/2020 | GREAT LAKES | CHICAGO | 86.16% | 85.04% |
| 10/10/2020 | GREAT LAKES | DETROIT | 75.12% | 65.63% |
| 10/10/2020 | GREAT LAKES | GATEWAY | 88.99% | 90.06% |
| 10/10/2020 | GREAT LAKES | GREATER INDIANA | 90.62% | 90.69% |
| 10/10/2020 | GREAT LAKES | GREATER MICHIGAN | 87.02% | 93.43% |
| 10/10/2020 | GREAT LAKES | LAKELAND | 85.92% | 86.06% |
| 10/10/2020 | NORTHEAST | ALBANY | 89.47% | 91.77% |
| 10/10/2020 | NORTHEAST | CARIBBEAN | 95.81% | 97.46% |
| 10/10/2020 | NORTHEAST | CONNECTICUT VALLEY | 88.29% | 93.61% |
| 10/10/2020 | NORTHEAST | GREATER BOSTON | 92.93% | 75.69% |
| 10/10/2020 | NORTHEAST | LONG ISLAND | 86.49% | 96.42% |
| 10/10/2020 | NORTHEAST | NEW YORK | 90.69% | 97.91% |
| 10/10/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 89.59% | 85.09% |
| 10/10/2020 | NORTHEAST | NORTHERN NEW JERSEY | 91.22% | 92.48% |
| 10/10/2020 | NORTHEAST | TRIBORO | 92.08% | 91.02% |
| 10/10/2020 | NORTHEAST | WESTCHESTER | 87.93% | 84.86% |
| 10/10/2020 | PACIFIC | BAY-VALLEY | 92.37% | 85.45% |
| 10/10/2020 | PACIFIC | HONOLULU | 85.27% | 75.11% |
| 10/10/2020 | PACIFIC | LOS ANGELES | 95.09% | 96.30% |
| 10/10/2020 | PACIFIC | SACRAMENTO | 92.99% | 95.69% |
| 10/10/2020 | PACIFIC | SAN DIEGO | 92.48% | 95.65% |
| 10/10/2020 | PACIFIC | SAN FRANCISCO | 89.61% | 96.02% |
| 10/10/2020 | PACIFIC | SANTA ANA | 92.77% | 98.10% |

| | | | | |
|---|---|---|---|---|
| 10/10/2020 | PACIFIC | SIERRA COASTAL | 94.88% | 97.74% |
| 10/10/2020 | SOUTHERN | ALABAMA | 78.30% | 81.65% |
| 10/10/2020 | SOUTHERN | ARKANSAS | 91.03% | 95.03% |
| 10/10/2020 | SOUTHERN | DALLAS | 87.04% | 93.92% |
| 10/10/2020 | SOUTHERN | FT WORTH | 88.44% | 95.43% |
| 10/10/2020 | SOUTHERN | GULF ATLANTIC | 83.52% | 85.34% |
| 10/10/2020 | SOUTHERN | HOUSTON | 92.60% | 94.56% |
| 10/10/2020 | SOUTHERN | LOUISIANA | 87.30% | 94.51% |
| 10/10/2020 | SOUTHERN | MISSISSIPPI | 85.53% | 89.91% |
| 10/10/2020 | SOUTHERN | OKLAHOMA | 91.09% | 94.36% |
| 10/10/2020 | SOUTHERN | RIO GRANDE | 91.87% | 96.75% |
| 10/10/2020 | SOUTHERN | SOUTH FLORIDA | 90.08% | 86.15% |
| 10/10/2020 | SOUTHERN | SUNCOAST | 86.35% | 86.55% |
| 10/10/2020 | WESTERN | ALASKA | 90.84% | 95.02% |
| 10/10/2020 | WESTERN | ARIZONA | 89.56% | 77.01% |
| 10/10/2020 | WESTERN | CENTRAL PLAINS | 94.62% | 95.66% |
| 10/10/2020 | WESTERN | COLORADO/WYOMIN | 86.85% | 93.20% |
| 10/10/2020 | WESTERN | DAKOTAS | 94.13% | 96.36% |
| 10/10/2020 | WESTERN | HAWKEYE | 89.81% | 93.03% |
| 10/10/2020 | WESTERN | MID-AMERICA | 79.28% | 89.87% |
| 10/10/2020 | WESTERN | NEVADA SIERRA | 90.98% | 94.97% |
| 10/10/2020 | WESTERN | NORTHLAND | 87.86% | 93.18% |
| 10/10/2020 | WESTERN | PORTLAND | 92.46% | 97.17% |
| 10/10/2020 | WESTERN | SALT LAKE CITY | 90.88% | 87.57% |
| 10/10/2020 | WESTERN | SEATTLE | 90.64% | 97.24% |
| 10/13/2020 | CAPITAL METRO | ATLANTA | 87.63% | 72.93% |
| 10/13/2020 | CAPITAL METRO | BALTIMORE | 75.80% | 73.68% |
| 10/13/2020 | CAPITAL METRO | CAPITAL | 85.33% | 94.53% |
| 10/13/2020 | CAPITAL METRO | GREATER S CAROLINA | 83.48% | 92.25% |
| 10/13/2020 | CAPITAL METRO | GREENSBORO | 88.36% | 90.85% |
| 10/13/2020 | CAPITAL METRO | MID-CAROLINAS | 91.62% | 95.93% |
| 10/13/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 92.39% | 95.27% |
| 10/13/2020 | CAPITAL METRO | RICHMOND | 90.43% | 87.24% |
| 10/13/2020 | EASTERN | APPALACHIAN | 89.33% | 94.10% |
| 10/13/2020 | EASTERN | CENTRAL PENNSYLVANIA | 86.82% | 94.43% |
| 10/13/2020 | EASTERN | KENTUCKIANA | 89.79% | 96.24% |
| 10/13/2020 | EASTERN | NORTHERN OHIO | 85.81% | 82.95% |
| 10/13/2020 | EASTERN | OHIO VALLEY | 87.46% | 92.45% |
| 10/13/2020 | EASTERN | PHILADELPHIA METROPO | 86.17% | 75.46% |
| 10/13/2020 | EASTERN | SOUTH JERSEY | 87.72% | 88.06% |
| 10/13/2020 | EASTERN | TENNESSEE | 90.89% | 90.50% |
| 10/13/2020 | EASTERN | WESTERN NEW YORK | 92.95% | 93.25% |
| 10/13/2020 | EASTERN | WESTERN PENNSYLVANIA | 92.46% | 97.70% |
| 10/13/2020 | GREAT LAKES | CENTRAL ILLINOIS | 85.71% | 82.96% |

| | | | | |
|---|---|---|---|---|
| 10/13/2020 | GREAT LAKES | CHICAGO | 91.00% | 93.73% |
| 10/13/2020 | GREAT LAKES | DETROIT | 83.84% | 63.74% |
| 10/13/2020 | GREAT LAKES | GATEWAY | 92.35% | 94.84% |
| 10/13/2020 | GREAT LAKES | GREATER INDIANA | 93.96% | 93.66% |
| 10/13/2020 | GREAT LAKES | GREATER MICHIGAN | 91.13% | 92.04% |
| 10/13/2020 | GREAT LAKES | LAKELAND | 90.06% | 90.26% |
| 10/13/2020 | NORTHEAST | ALBANY | 90.10% | 85.92% |
| 10/13/2020 | NORTHEAST | CARIBBEAN | 97.00% | 97.86% |
| 10/13/2020 | NORTHEAST | CONNECTICUT VALLEY | 90.10% | 92.97% |
| 10/13/2020 | NORTHEAST | GREATER BOSTON | 93.18% | 93.33% |
| 10/13/2020 | NORTHEAST | LONG ISLAND | 86.70% | 93.88% |
| 10/13/2020 | NORTHEAST | NEW YORK | 92.44% | 98.13% |
| 10/13/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 92.07% | 80.89% |
| 10/13/2020 | NORTHEAST | NORTHERN NEW JERSEY | 93.34% | 92.86% |
| 10/13/2020 | NORTHEAST | TRIBORO | 93.00% | 94.81% |
| 10/13/2020 | NORTHEAST | WESTCHESTER | 89.05% | 92.67% |
| 10/13/2020 | PACIFIC | BAY-VALLEY | 94.27% | 93.74% |
| 10/13/2020 | PACIFIC | HONOLULU | 88.98% | 73.06% |
| 10/13/2020 | PACIFIC | LOS ANGELES | 94.91% | 96.38% |
| 10/13/2020 | PACIFIC | SACRAMENTO | 93.83% | 94.84% |
| 10/13/2020 | PACIFIC | SAN DIEGO | 94.78% | 96.89% |
| 10/13/2020 | PACIFIC | SAN FRANCISCO | 94.57% | 96.45% |
| 10/13/2020 | PACIFIC | SANTA ANA | 95.57% | 97.53% |
| 10/13/2020 | PACIFIC | SIERRA COASTAL | 95.40% | 97.87% |
| 10/13/2020 | SOUTHERN | ALABAMA | 83.46% | 81.12% |
| 10/13/2020 | SOUTHERN | ARKANSAS | 93.21% | 93.62% |
| 10/13/2020 | SOUTHERN | DALLAS | 91.65% | 96.13% |
| 10/13/2020 | SOUTHERN | FT WORTH | 93.60% | 94.38% |
| 10/13/2020 | SOUTHERN | GULF ATLANTIC | 86.94% | 87.99% |
| 10/13/2020 | SOUTHERN | HOUSTON | 90.63% | 97.92% |
| 10/13/2020 | SOUTHERN | LOUISIANA | 86.63% | 90.13% |
| 10/13/2020 | SOUTHERN | MISSISSIPPI | 80.70% | 87.52% |
| 10/13/2020 | SOUTHERN | OKLAHOMA | 95.54% | 96.13% |
| 10/13/2020 | SOUTHERN | RIO GRANDE | 93.63% | 96.99% |
| 10/13/2020 | SOUTHERN | SOUTH FLORIDA | 91.55% | 90.75% |
| 10/13/2020 | SOUTHERN | SUNCOAST | 90.91% | 88.61% |
| 10/13/2020 | WESTERN | ALASKA | 91.85% | 97.11% |
| 10/13/2020 | WESTERN | ARIZONA | 87.57% | 85.09% |
| 10/13/2020 | WESTERN | CENTRAL PLAINS | 95.90% | 97.22% |
| 10/13/2020 | WESTERN | COLORADO/WYOMIN | 85.81% | 85.07% |
| 10/13/2020 | WESTERN | DAKOTAS | 94.07% | 96.05% |
| 10/13/2020 | WESTERN | HAWKEYE | 91.22% | 91.35% |
| 10/13/2020 | WESTERN | MID-AMERICA | 88.25% | 93.66% |
| 10/13/2020 | WESTERN | NEVADA SIERRA | 92.58% | 94.87% |
| 10/13/2020 | WESTERN | NORTHLAND | 91.26% | 93.84% |

| Date | Region | District | | |
|---|---|---|---|---|
| 10/13/2020 | WESTERN | PORTLAND | 93.28% | 96.37% |
| 10/13/2020 | WESTERN | SALT LAKE CITY | 93.72% | 94.98% |
| 10/13/2020 | WESTERN | SEATTLE | 93.20% | 97.00% |
| 10/14/2020 | CAPITAL METRO | ATLANTA | 57.07% | 60.22% |
| 10/14/2020 | CAPITAL METRO | BALTIMORE | 29.78% | 85.27% |
| 10/14/2020 | CAPITAL METRO | CAPITAL | 54.96% | 90.76% |
| 10/14/2020 | CAPITAL METRO | GREATER S CAROLINA | 58.67% | 92.45% |
| 10/14/2020 | CAPITAL METRO | GREENSBORO | 49.17% | 85.80% |
| 10/14/2020 | CAPITAL METRO | MID-CAROLINAS | 39.93% | 91.31% |
| 10/14/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 35.48% | 95.26% |
| 10/14/2020 | CAPITAL METRO | RICHMOND | 56.25% | 91.00% |
| 10/14/2020 | EASTERN | APPALACHIAN | 76.82% | 94.53% |
| 10/14/2020 | EASTERN | CENTRAL PENNSYLVANIA | 51.28% | 88.54% |
| 10/14/2020 | EASTERN | KENTUCKIANA | 64.32% | 95.35% |
| 10/14/2020 | EASTERN | NORTHERN OHIO | 50.42% | 67.57% |
| 10/14/2020 | EASTERN | OHIO VALLEY | 59.86% | 88.82% |
| 10/14/2020 | EASTERN | PHILADELPHIA METROPO | 26.48% | 64.57% |
| 10/14/2020 | EASTERN | SOUTH JERSEY | 52.97% | 89.24% |
| 10/14/2020 | EASTERN | TENNESSEE | 76.35% | 92.32% |
| 10/14/2020 | EASTERN | WESTERN NEW YORK | 72.06% | 95.05% |
| 10/14/2020 | EASTERN | WESTERN PENNSYLVANIA | 59.20% | 96.43% |
| 10/14/2020 | GREAT LAKES | CENTRAL ILLINOIS | 48.67% | 85.69% |
| 10/14/2020 | GREAT LAKES | CHICAGO | 61.29% | 88.99% |
| 10/14/2020 | GREAT LAKES | DETROIT | 40.64% | 65.71% |
| 10/14/2020 | GREAT LAKES | GATEWAY | 64.79% | 89.07% |
| 10/14/2020 | GREAT LAKES | GREATER INDIANA | 61.17% | 88.68% |
| 10/14/2020 | GREAT LAKES | GREATER MICHIGAN | 63.27% | 81.44% |
| 10/14/2020 | GREAT LAKES | LAKELAND | 64.54% | 88.93% |
| 10/14/2020 | NORTHEAST | ALBANY | 68.37% | 95.56% |
| 10/14/2020 | NORTHEAST | CARIBBEAN | 98.25% | 63.58% |
| 10/14/2020 | NORTHEAST | CONNECTICUT VALLEY | 64.06% | 94.62% |
| 10/14/2020 | NORTHEAST | GREATER BOSTON | 64.48% | 93.80% |
| 10/14/2020 | NORTHEAST | LONG ISLAND | 59.03% | 94.94% |
| 10/14/2020 | NORTHEAST | NEW YORK | 59.39% | 91.91% |
| 10/14/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 71.09% | 92.72% |
| 10/14/2020 | NORTHEAST | NORTHERN NEW JERSEY | 64.09% | 92.05% |
| 10/14/2020 | NORTHEAST | TRIBORO | 76.41% | 93.46% |
| 10/14/2020 | NORTHEAST | WESTCHESTER | 75.99% | 93.38% |
| 10/14/2020 | PACIFIC | BAY-VALLEY | 86.24% | 95.26% |
| 10/14/2020 | PACIFIC | HONOLULU | 61.39% | 71.40% |
| 10/14/2020 | PACIFIC | LOS ANGELES | 65.08% | 96.09% |
| 10/14/2020 | PACIFIC | SACRAMENTO | 82.92% | 91.83% |

| | | | | |
|---|---|---|---|---|
| 10/14/2020 | PACIFIC | SAN DIEGO | 80.28% | 97.71% |
| 10/14/2020 | PACIFIC | SAN FRANCISCO | 82.56% | 95.34% |
| 10/14/2020 | PACIFIC | SANTA ANA | 86.23% | 97.18% |
| 10/14/2020 | PACIFIC | SIERRA COASTAL | 71.92% | 97.94% |
| 10/14/2020 | SOUTHERN | ALABAMA | 55.22% | 55.07% |
| 10/14/2020 | SOUTHERN | ARKANSAS | 74.50% | 95.38% |
| 10/14/2020 | SOUTHERN | DALLAS | 51.97% | 94.15% |
| 10/14/2020 | SOUTHERN | FT WORTH | 80.78% | 95.04% |
| 10/14/2020 | SOUTHERN | GULF ATLANTIC | 54.03% | 86.98% |
| 10/14/2020 | SOUTHERN | HOUSTON | 78.17% | 91.90% |
| 10/14/2020 | SOUTHERN | LOUISIANA | 64.04% | 90.38% |
| 10/14/2020 | SOUTHERN | MISSISSIPPI | 39.96% | 76.36% |
| 10/14/2020 | SOUTHERN | OKLAHOMA | 88.92% | 94.43% |
| 10/14/2020 | SOUTHERN | RIO GRANDE | 78.15% | 95.41% |
| 10/14/2020 | SOUTHERN | SOUTH FLORIDA | 37.97% | 59.96% |
| 10/14/2020 | SOUTHERN | SUNCOAST | 68.98% | 91.92% |
| 10/14/2020 | WESTERN | ALASKA | 84.14% | 95.35% |
| 10/14/2020 | WESTERN | ARIZONA | 56.94% | 76.46% |
| 10/14/2020 | WESTERN | CENTRAL PLAINS | 81.81% | 95.05% |
| 10/14/2020 | WESTERN | COLORADO/WYOMIN | 39.07% | 78.79% |
| 10/14/2020 | WESTERN | DAKOTAS | 78.37% | 89.01% |
| 10/14/2020 | WESTERN | HAWKEYE | 73.77% | 79.60% |
| 10/14/2020 | WESTERN | MID-AMERICA | 66.68% | 86.55% |
| 10/14/2020 | WESTERN | NEVADA SIERRA | 83.36% | 94.48% |
| 10/14/2020 | WESTERN | NORTHLAND | 50.12% | 84.61% |
| 10/14/2020 | WESTERN | PORTLAND | 75.65% | 91.70% |
| 10/14/2020 | WESTERN | SALT LAKE CITY | 62.45% | 82.90% |
| 10/14/2020 | WESTERN | SEATTLE | 65.37% | 92.32% |
| 10/15/2020 | CAPITAL METRO | ATLANTA | 89.14% | 66.33% |
| 10/15/2020 | CAPITAL METRO | BALTIMORE | 64.29% | 60.94% |
| 10/15/2020 | CAPITAL METRO | CAPITAL | 87.11% | 90.64% |
| 10/15/2020 | CAPITAL METRO | GREATER S CAROLINA | 90.61% | 91.57% |
| 10/15/2020 | CAPITAL METRO | GREENSBORO | 85.11% | 71.18% |
| 10/15/2020 | CAPITAL METRO | MID-CAROLINAS | 90.57% | 91.98% |
| 10/15/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 92.71% | 93.28% |
| 10/15/2020 | CAPITAL METRO | RICHMOND | 91.69% | 85.91% |
| 10/15/2020 | EASTERN | APPALACHIAN | 92.20% | 91.90% |
| 10/15/2020 | EASTERN | CENTRAL PENNSYLVANIA | 84.70% | 89.34% |
| 10/15/2020 | EASTERN | KENTUCKIANA | 92.22% | 94.86% |
| 10/15/2020 | EASTERN | NORTHERN OHIO | 89.42% | 63.14% |
| 10/15/2020 | EASTERN | OHIO VALLEY | 90.21% | 85.24% |
| 10/15/2020 | EASTERN | PHILADELPHIA METROPO | 81.34% | 59.91% |
| 10/15/2020 | EASTERN | SOUTH JERSEY | 95.14% | 83.05% |
| 10/15/2020 | EASTERN | TENNESSEE | 93.53% | 87.94% |
| 10/15/2020 | EASTERN | WESTERN NEW YORK | 95.41% | 94.93% |

| | | | | |
|---|---|---|---|---|
| | | WESTERN | | |
| 10/15/2020 | EASTERN | PENNSYLVANIA | 92.43% | 88.58% |
| 10/15/2020 | GREAT LAKES | CENTRAL ILLINOIS | 88.02% | 85.07% |
| 10/15/2020 | GREAT LAKES | CHICAGO | 92.05% | 93.75% |
| 10/15/2020 | GREAT LAKES | DETROIT | 79.22% | 65.79% |
| 10/15/2020 | GREAT LAKES | GATEWAY | 92.94% | 90.34% |
| 10/15/2020 | GREAT LAKES | GREATER INDIANA | 94.65% | 92.48% |
| 10/15/2020 | GREAT LAKES | GREATER MICHIGAN | 92.08% | 87.01% |
| 10/15/2020 | GREAT LAKES | LAKELAND | 93.21% | 92.74% |
| 10/15/2020 | NORTHEAST | ALBANY | 91.60% | 91.43% |
| 10/15/2020 | NORTHEAST | CARIBBEAN | 97.75% | 97.08% |
| 10/15/2020 | NORTHEAST | CONNECTICUT VALLEY | 94.61% | 93.54% |
| 10/15/2020 | NORTHEAST | GREATER BOSTON | 95.73% | 89.95% |
| 10/15/2020 | NORTHEAST | LONG ISLAND | 92.40% | 92.53% |
| 10/15/2020 | NORTHEAST | NEW YORK | 95.06% | 97.07% |
| | | NORTHERN NEW | | |
| 10/15/2020 | NORTHEAST | ENGLAND | 93.82% | 91.45% |
| | | NORTHERN NEW | | |
| 10/15/2020 | NORTHEAST | JERSEY | 95.74% | 84.46% |
| 10/15/2020 | NORTHEAST | TRIBORO | 94.17% | 88.40% |
| 10/15/2020 | NORTHEAST | WESTCHESTER | 93.76% | 83.28% |
| 10/15/2020 | PACIFIC | BAY-VALLEY | 96.77% | 93.37% |
| 10/15/2020 | PACIFIC | HONOLULU | 84.35% | 80.23% |
| 10/15/2020 | PACIFIC | LOS ANGELES | 93.26% | 95.56% |
| 10/15/2020 | PACIFIC | SACRAMENTO | 95.94% | 91.27% |
| 10/15/2020 | PACIFIC | SAN DIEGO | 94.53% | 93.93% |
| 10/15/2020 | PACIFIC | SAN FRANCISCO | 96.24% | 95.59% |
| 10/15/2020 | PACIFIC | SANTA ANA | 94.84% | 96.89% |
| 10/15/2020 | PACIFIC | SIERRA COASTAL | 95.50% | 96.34% |
| 10/15/2020 | SOUTHERN | ALABAMA | 88.77% | 63.26% |
| 10/15/2020 | SOUTHERN | ARKANSAS | 93.95% | 93.76% |
| 10/15/2020 | SOUTHERN | DALLAS | 90.42% | 95.76% |
| 10/15/2020 | SOUTHERN | FT WORTH | 94.81% | 96.68% |
| 10/15/2020 | SOUTHERN | GULF ATLANTIC | 93.47% | 90.28% |
| 10/15/2020 | SOUTHERN | HOUSTON | 95.62% | 95.62% |
| 10/15/2020 | SOUTHERN | LOUISIANA | 96.61% | 92.95% |
| 10/15/2020 | SOUTHERN | MISSISSIPPI | 83.42% | 76.12% |
| 10/15/2020 | SOUTHERN | OKLAHOMA | 97.55% | 93.57% |
| 10/15/2020 | SOUTHERN | RIO GRANDE | 95.95% | 96.17% |
| 10/15/2020 | SOUTHERN | SOUTH FLORIDA | 84.51% | 81.73% |
| 10/15/2020 | SOUTHERN | SUNCOAST | 92.98% | 93.31% |
| 10/15/2020 | WESTERN | ALASKA | 90.57% | 97.12% |
| 10/15/2020 | WESTERN | ARIZONA | 93.74% | 68.77% |
| 10/15/2020 | WESTERN | CENTRAL PLAINS | 97.40% | 93.87% |
| 10/15/2020 | WESTERN | COLORADO/WYOMIN | 86.83% | 84.55% |
| 10/15/2020 | WESTERN | DAKOTAS | 95.66% | 94.57% |
| 10/15/2020 | WESTERN | HAWKEYE | 95.51% | 86.84% |

| | | | |
|---|---|---|---|
| 10/15/2020 WESTERN | MID-AMERICA | 93.49% | 88.34% |
| 10/15/2020 WESTERN | NEVADA SIERRA | 96.11% | 96.14% |
| 10/15/2020 WESTERN | NORTHLAND | 93.84% | 85.81% |
| 10/15/2020 WESTERN | PORTLAND | 94.87% | 95.25% |
| 10/15/2020 WESTERN | SALT LAKE CITY | 93.15% | 94.08% |
| 10/15/2020 WESTERN | SEATTLE | 95.68% | 96.34% |
| 10/16/2020 CAPITAL METRO | ATLANTA | 93.40% | 70.11% |
| 10/16/2020 CAPITAL METRO | BALTIMORE | 74.28% | 86.11% |
| 10/16/2020 CAPITAL METRO | CAPITAL | 89.05% | 95.26% |
| 10/16/2020 CAPITAL METRO | GREATER S CAROLINA | 91.53% | 94.89% |
| 10/16/2020 CAPITAL METRO | GREENSBORO | 85.73% | 85.34% |
| 10/16/2020 CAPITAL METRO | MID-CAROLINAS | 92.06% | 93.80% |
| 10/16/2020 CAPITAL METRO | NORTHERN VIRGINIA | 89.72% | 92.48% |
| 10/16/2020 CAPITAL METRO | RICHMOND | 91.89% | 89.63% |
| 10/16/2020 EASTERN | APPALACHIAN | 89.12% | 95.60% |
| 10/16/2020 EASTERN | CENTRAL PENNSYLVANIA | 83.33% | 94.06% |
| 10/16/2020 EASTERN | KENTUCKIANA | 92.89% | 96.74% |
| 10/16/2020 EASTERN | NORTHERN OHIO | 86.61% | 83.88% |
| 10/16/2020 EASTERN | OHIO VALLEY | 89.23% | 92.60% |
| 10/16/2020 EASTERN | PHILADELPHIA METROPO | 83.93% | 87.17% |
| 10/16/2020 EASTERN | SOUTH JERSEY | 89.56% | 91.66% |
| 10/16/2020 EASTERN | TENNESSEE | 92.84% | 91.91% |
| 10/16/2020 EASTERN | WESTERN NEW YORK | 95.90% | 96.00% |
| 10/16/2020 EASTERN | WESTERN PENNSYLVANIA | 90.61% | 95.55% |
| 10/16/2020 GREAT LAKES | CENTRAL ILLINOIS | 91.57% | 90.38% |
| 10/16/2020 GREAT LAKES | CHICAGO | 92.79% | 93.64% |
| 10/16/2020 GREAT LAKES | DETROIT | 79.02% | 82.67% |
| 10/16/2020 GREAT LAKES | GATEWAY | 95.05% | 93.51% |
| 10/16/2020 GREAT LAKES | GREATER INDIANA | 95.02% | 94.42% |
| 10/16/2020 GREAT LAKES | GREATER MICHIGAN | 91.39% | 93.73% |
| 10/16/2020 GREAT LAKES | LAKELAND | 94.50% | 94.97% |
| 10/16/2020 NORTHEAST | ALBANY | 92.51% | 95.25% |
| 10/16/2020 NORTHEAST | CARIBBEAN | 98.12% | 97.12% |
| 10/16/2020 NORTHEAST | CONNECTICUT VALLEY | 94.27% | 95.32% |
| 10/16/2020 NORTHEAST | GREATER BOSTON | 92.20% | 94.45% |
| 10/16/2020 NORTHEAST | LONG ISLAND | 91.07% | 93.54% |
| 10/16/2020 NORTHEAST | NEW YORK | 93.81% | 94.51% |
| 10/16/2020 NORTHEAST | NORTHERN NEW ENGLAND | 94.70% | 97.29% |
| 10/16/2020 NORTHEAST | NORTHERN NEW JERSEY | 94.64% | 87.24% |
| 10/16/2020 NORTHEAST | TRIBORO | 95.11% | 90.96% |
| 10/16/2020 NORTHEAST | WESTCHESTER | 90.75% | 93.82% |
| 10/16/2020 PACIFIC | BAY-VALLEY | 96.99% | 96.92% |

| Date | Region | Location | % | % |
|---|---|---|---|---|
| 10/16/2020 | PACIFIC | HONOLULU | 94.19% | 75.52% |
| 10/16/2020 | PACIFIC | LOS ANGELES | 97.50% | 96.50% |
| 10/16/2020 | PACIFIC | SACRAMENTO | 95.31% | 95.70% |
| 10/16/2020 | PACIFIC | SAN DIEGO | 96.56% | 96.27% |
| 10/16/2020 | PACIFIC | SAN FRANCISCO | 96.55% | 98.11% |
| 10/16/2020 | PACIFIC | SANTA ANA | 96.11% | 98.14% |
| 10/16/2020 | PACIFIC | SIERRA COASTAL | 95.43% | 97.98% |
| 10/16/2020 | SOUTHERN | ALABAMA | 88.70% | 89.95% |
| 10/16/2020 | SOUTHERN | ARKANSAS | 94.92% | 96.73% |
| 10/16/2020 | SOUTHERN | DALLAS | 94.97% | 96.26% |
| 10/16/2020 | SOUTHERN | FT WORTH | 94.25% | 97.77% |
| 10/16/2020 | SOUTHERN | GULF ATLANTIC | 91.39% | 91.36% |
| 10/16/2020 | SOUTHERN | HOUSTON | 96.00% | 97.29% |
| 10/16/2020 | SOUTHERN | LOUISIANA | 95.31% | 95.07% |
| 10/16/2020 | SOUTHERN | MISSISSIPPI | 88.48% | 87.72% |
| 10/16/2020 | SOUTHERN | OKLAHOMA | 95.23% | 97.30% |
| 10/16/2020 | SOUTHERN | RIO GRANDE | 95.28% | 97.69% |
| 10/16/2020 | SOUTHERN | SOUTH FLORIDA | 94.56% | 91.66% |
| 10/16/2020 | SOUTHERN | SUNCOAST | 94.35% | 96.85% |
| 10/16/2020 | WESTERN | ALASKA | 95.88% | 97.28% |
| 10/16/2020 | WESTERN | ARIZONA | 96.16% | 90.31% |
| 10/16/2020 | WESTERN | CENTRAL PLAINS | 98.04% | 95.51% |
| 10/16/2020 | WESTERN | COLORADO/WYOMIN | 83.31% | 86.80% |
| 10/16/2020 | WESTERN | DAKOTAS | 95.57% | 96.63% |
| 10/16/2020 | WESTERN | HAWKEYE | 93.77% | 96.27% |
| 10/16/2020 | WESTERN | MID-AMERICA | 93.86% | 95.32% |
| 10/16/2020 | WESTERN | NEVADA SIERRA | 97.40% | 97.70% |
| 10/16/2020 | WESTERN | NORTHLAND | 94.02% | 95.15% |
| 10/16/2020 | WESTERN | PORTLAND | 96.21% | 97.36% |
| 10/16/2020 | WESTERN | SALT LAKE CITY | 96.98% | 95.06% |
| 10/16/2020 | WESTERN | SEATTLE | 96.03% | 98.43% |
| 10/17/2020 | CAPITAL METRO | ATLANTA | 81.29% | 50.86% |
| 10/17/2020 | CAPITAL METRO | BALTIMORE | 59.66% | 85.95% |
| 10/17/2020 | CAPITAL METRO | CAPITAL | 68.27% | 95.18% |
| 10/17/2020 | CAPITAL METRO | GREATER S CAROLINA | 77.30% | 92.98% |
| 10/17/2020 | CAPITAL METRO | GREENSBORO | 69.53% | 73.95% |
| 10/17/2020 | CAPITAL METRO | MID-CAROLINAS | 86.84% | 88.32% |
| 10/17/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 74.07% | 92.86% |
| 10/17/2020 | CAPITAL METRO | RICHMOND | 84.34% | 89.36% |
| 10/17/2020 | EASTERN | APPALACHIAN | 86.33% | 95.67% |
| 10/17/2020 | EASTERN | CENTRAL PENNSYLVANIA | 74.53% | 60.13% |
| 10/17/2020 | EASTERN | KENTUCKIANA | 84.87% | 93.41% |
| 10/17/2020 | EASTERN | NORTHERN OHIO | 80.74% | 73.12% |
| 10/17/2020 | EASTERN | OHIO VALLEY | 82.48% | 92.23% |
| 10/17/2020 | EASTERN | PHILADELPHIA METROPO | 72.57% | 72.45% |

| 10/17/2020 | EASTERN | SOUTH JERSEY | 77.99% | 84.11% |
|---|---|---|---|---|
| 10/17/2020 | EASTERN | TENNESSEE | 84.07% | 87.64% |
| 10/17/2020 | EASTERN | WESTERN NEW YORK | 89.56% | 84.62% |
| 10/17/2020 | EASTERN | WESTERN PENNSYLVANIA | 84.94% | 96.58% |
| 10/17/2020 | GREAT LAKES | CENTRAL ILLINOIS | 83.28% | 84.90% |
| 10/17/2020 | GREAT LAKES | CHICAGO | 88.50% | 95.72% |
| 10/17/2020 | GREAT LAKES | DETROIT | 74.72% | 76.59% |
| 10/17/2020 | GREAT LAKES | GATEWAY | 86.75% | 89.73% |
| 10/17/2020 | GREAT LAKES | GREATER INDIANA | 91.69% | 91.43% |
| 10/17/2020 | GREAT LAKES | GREATER MICHIGAN | 85.24% | 93.74% |
| 10/17/2020 | GREAT LAKES | LAKELAND | 87.95% | 92.68% |
| 10/17/2020 | NORTHEAST | ALBANY | 89.63% | 96.07% |
| 10/17/2020 | NORTHEAST | CARIBBEAN | 94.85% | 98.12% |
| 10/17/2020 | NORTHEAST | CONNECTICUT VALLEY | 86.87% | 94.55% |
| 10/17/2020 | NORTHEAST | GREATER BOSTON | 88.47% | 91.29% |
| 10/17/2020 | NORTHEAST | LONG ISLAND | 84.41% | 90.09% |
| 10/17/2020 | NORTHEAST | NEW YORK | 86.72% | 95.43% |
| 10/17/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 88.26% | 95.37% |
| 10/17/2020 | NORTHEAST | NORTHERN NEW JERSEY | 88.54% | 89.32% |
| 10/17/2020 | NORTHEAST | TRIBORO | 84.69% | 89.09% |
| 10/17/2020 | NORTHEAST | WESTCHESTER | 86.69% | 92.98% |
| 10/17/2020 | PACIFIC | BAY-VALLEY | 90.79% | 94.89% |
| 10/17/2020 | PACIFIC | HONOLULU | 97.07% | 85.78% |
| 10/17/2020 | PACIFIC | LOS ANGELES | 94.43% | 94.54% |
| 10/17/2020 | PACIFIC | SACRAMENTO | 91.06% | 94.68% |
| 10/17/2020 | PACIFIC | SAN DIEGO | 91.36% | 93.26% |
| 10/17/2020 | PACIFIC | SAN FRANCISCO | 92.98% | 94.78% |
| 10/17/2020 | PACIFIC | SANTA ANA | 90.07% | 97.78% |
| 10/17/2020 | PACIFIC | SIERRA COASTAL | 89.69% | 95.27% |
| 10/17/2020 | SOUTHERN | ALABAMA | 78.21% | 86.43% |
| 10/17/2020 | SOUTHERN | ARKANSAS | 90.11% | 94.35% |
| 10/17/2020 | SOUTHERN | DALLAS | 86.84% | 94.27% |
| 10/17/2020 | SOUTHERN | FT WORTH | 85.83% | 92.12% |
| 10/17/2020 | SOUTHERN | GULF ATLANTIC | 80.85% | 90.38% |
| 10/17/2020 | SOUTHERN | HOUSTON | 86.99% | 93.25% |
| 10/17/2020 | SOUTHERN | LOUISIANA | 88.59% | 93.30% |
| 10/17/2020 | SOUTHERN | MISSISSIPPI | 69.71% | 86.10% |
| 10/17/2020 | SOUTHERN | OKLAHOMA | 89.06% | 94.71% |
| 10/17/2020 | SOUTHERN | RIO GRANDE | 85.94% | 95.75% |
| 10/17/2020 | SOUTHERN | SOUTH FLORIDA | 86.42% | 89.90% |
| 10/17/2020 | SOUTHERN | SUNCOAST | 84.42% | 84.89% |
| 10/17/2020 | WESTERN | ALASKA | 91.06% | 96.00% |
| 10/17/2020 | WESTERN | ARIZONA | 86.96% | 80.98% |
| 10/17/2020 | WESTERN | CENTRAL PLAINS | 90.90% | 95.84% |

| Date | Region | District | | |
|---|---|---|---|---|
| 10/17/2020 | WESTERN | COLORADO/WYOMIN | 76.36% | 62.92% |
| 10/17/2020 | WESTERN | DAKOTAS | 91.67% | 96.99% |
| 10/17/2020 | WESTERN | HAWKEYE | 85.66% | 93.99% |
| 10/17/2020 | WESTERN | MID-AMERICA | 85.94% | 84.22% |
| 10/17/2020 | WESTERN | NEVADA SIERRA | 89.38% | 95.98% |
| 10/17/2020 | WESTERN | NORTHLAND | 85.80% | 93.95% |
| 10/17/2020 | WESTERN | PORTLAND | 88.34% | 92.56% |
| 10/17/2020 | WESTERN | SALT LAKE CITY | 88.32% | 93.68% |
| 10/17/2020 | WESTERN | SEATTLE | 83.26% | 92.30% |
| 10/19/2020 | CAPITAL METRO | ATLANTA | 87.81% | 46.01% |
| 10/19/2020 | CAPITAL METRO | BALTIMORE | 63.32% | 75.17% |
| 10/19/2020 | CAPITAL METRO | CAPITAL | 79.00% | 94.93% |
| 10/19/2020 | CAPITAL METRO | GREATER S CAROLINA | 80.18% | 90.34% |
| 10/19/2020 | CAPITAL METRO | GREENSBORO | 75.95% | 65.66% |
| 10/19/2020 | CAPITAL METRO | MID-CAROLINAS | 87.82% | 90.52% |
| 10/19/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 85.52% | 93.36% |
| 10/19/2020 | CAPITAL METRO | RICHMOND | 88.32% | 88.04% |
| 10/19/2020 | EASTERN | APPALACHIAN | 85.99% | 94.63% |
| 10/19/2020 | EASTERN | CENTRAL PENNSYLVANIA | 76.86% | 87.60% |
| 10/19/2020 | EASTERN | KENTUCKIANA | 85.27% | 90.72% |
| 10/19/2020 | EASTERN | NORTHERN OHIO | 84.28% | 72.31% |
| 10/19/2020 | EASTERN | OHIO VALLEY | 81.49% | 76.15% |
| 10/19/2020 | EASTERN | PHILADELPHIA METROPO | 69.33% | 60.98% |
| 10/19/2020 | EASTERN | SOUTH JERSEY | 84.66% | 85.97% |
| 10/19/2020 | EASTERN | TENNESSEE | 87.22% | 90.37% |
| 10/19/2020 | EASTERN | WESTERN NEW YORK | 89.57% | 92.28% |
| 10/19/2020 | EASTERN | WESTERN PENNSYLVANIA | 89.74% | 95.42% |
| 10/19/2020 | GREAT LAKES | CENTRAL ILLINOIS | 88.76% | 80.57% |
| 10/19/2020 | GREAT LAKES | CHICAGO | 92.71% | 87.78% |
| 10/19/2020 | GREAT LAKES | DETROIT | 77.98% | 76.28% |
| 10/19/2020 | GREAT LAKES | GATEWAY | 88.33% | 90.81% |
| 10/19/2020 | GREAT LAKES | GREATER INDIANA | 92.96% | 92.62% |
| 10/19/2020 | GREAT LAKES | GREATER MICHIGAN | 87.24% | 87.46% |
| 10/19/2020 | GREAT LAKES | LAKELAND | 90.17% | 94.05% |
| 10/19/2020 | NORTHEAST | ALBANY | 89.66% | 95.98% |
| 10/19/2020 | NORTHEAST | CARIBBEAN | 95.73% | 95.45% |
| 10/19/2020 | NORTHEAST | CONNECTICUT VALLEY | 90.26% | 95.35% |
| 10/19/2020 | NORTHEAST | GREATER BOSTON | 91.05% | 90.97% |
| 10/19/2020 | NORTHEAST | LONG ISLAND | 88.23% | 89.11% |
| 10/19/2020 | NORTHEAST | NEW YORK | 89.95% | 96.99% |
| 10/19/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 90.10% | 93.25% |
| 10/19/2020 | NORTHEAST | NORTHERN NEW JERSEY | 90.16% | 89.81% |

| | | | | |
|---|---|---|---|---|
| 10/19/2020 | NORTHEAST | TRIBORO | 93.24% | 93.96% |
| 10/19/2020 | NORTHEAST | WESTCHESTER | 89.10% | 89.10% |
| 10/19/2020 | PACIFIC | BAY-VALLEY | 93.27% | 95.82% |
| 10/19/2020 | PACIFIC | HONOLULU | 93.67% | 68.67% |
| 10/19/2020 | PACIFIC | LOS ANGELES | 93.84% | 96.34% |
| 10/19/2020 | PACIFIC | SACRAMENTO | 93.14% | 90.89% |
| 10/19/2020 | PACIFIC | SAN DIEGO | 93.30% | 95.54% |
| 10/19/2020 | PACIFIC | SAN FRANCISCO | 94.32% | 96.77% |
| 10/19/2020 | PACIFIC | SANTA ANA | 94.85% | 97.66% |
| 10/19/2020 | PACIFIC | SIERRA COASTAL | 93.45% | 97.11% |
| 10/19/2020 | SOUTHERN | ALABAMA | 80.75% | 81.23% |
| 10/19/2020 | SOUTHERN | ARKANSAS | 91.39% | 93.03% |
| 10/19/2020 | SOUTHERN | DALLAS | 91.38% | 95.26% |
| 10/19/2020 | SOUTHERN | FT WORTH | 90.15% | 94.39% |
| 10/19/2020 | SOUTHERN | GULF ATLANTIC | 83.88% | 90.74% |
| 10/19/2020 | SOUTHERN | HOUSTON | 89.58% | 95.82% |
| 10/19/2020 | SOUTHERN | LOUISIANA | 89.19% | 91.45% |
| 10/19/2020 | SOUTHERN | MISSISSIPPI | 81.61% | 88.45% |
| 10/19/2020 | SOUTHERN | OKLAHOMA | 94.47% | 96.14% |
| 10/19/2020 | SOUTHERN | RIO GRANDE | 92.47% | 94.29% |
| 10/19/2020 | SOUTHERN | SOUTH FLORIDA | 89.54% | 91.63% |
| 10/19/2020 | SOUTHERN | SUNCOAST | 89.63% | 94.43% |
| 10/19/2020 | WESTERN | ALASKA | 90.91% | 94.39% |
| 10/19/2020 | WESTERN | ARIZONA | 84.91% | 84.78% |
| 10/19/2020 | WESTERN | CENTRAL PLAINS | 93.28% | 93.31% |
| 10/19/2020 | WESTERN | COLORADO/WYOMIN | 77.99% | 66.79% |
| 10/19/2020 | WESTERN | DAKOTAS | 91.17% | 94.11% |
| 10/19/2020 | WESTERN | HAWKEYE | 89.44% | 94.21% |
| 10/19/2020 | WESTERN | MID-AMERICA | 86.69% | 88.30% |
| 10/19/2020 | WESTERN | NEVADA SIERRA | 87.49% | 93.63% |
| 10/19/2020 | WESTERN | NORTHLAND | 82.90% | 88.40% |
| 10/19/2020 | WESTERN | PORTLAND | 88.20% | 95.25% |
| 10/19/2020 | WESTERN | SALT LAKE CITY | 91.18% | 93.71% |
| 10/19/2020 | WESTERN | SEATTLE | 86.18% | 93.14% |
| 10/20/2020 | CAPITAL METRO | ATLANTA | 53.66% | 70.17% |
| 10/20/2020 | CAPITAL METRO | BALTIMORE | 37.22% | 80.69% |
| 10/20/2020 | CAPITAL METRO | CAPITAL | 48.08% | 97.76% |
| 10/20/2020 | CAPITAL METRO | GREATER S CAROLINA | 44.65% | 96.54% |
| 10/20/2020 | CAPITAL METRO | GREENSBORO | 32.89% | 71.80% |
| 10/20/2020 | CAPITAL METRO | MID-CAROLINAS | 64.17% | 88.71% |
| 10/20/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 57.87% | 96.33% |
| 10/20/2020 | CAPITAL METRO | RICHMOND | 67.00% | 93.90% |
| 10/20/2020 | EASTERN | APPALACHIAN | 63.65% | 95.88% |
| 10/20/2020 | EASTERN | CENTRAL PENNSYLVANIA | 45.07% | 78.16% |
| 10/20/2020 | EASTERN | KENTUCKIANA | 65.86% | 96.85% |
| 10/20/2020 | EASTERN | NORTHERN OHIO | 51.68% | 79.45% |

| | | | |
|---|---|---|---|
| 10/20/2020 EASTERN | OHIO VALLEY | 45.53% | 91.32% |
| 10/20/2020 EASTERN | PHILADELPHIA METROPO | 35.75% | 83.88% |
| 10/20/2020 EASTERN | SOUTH JERSEY | 36.73% | 94.99% |
| 10/20/2020 EASTERN | TENNESSEE | 59.64% | 93.56% |
| 10/20/2020 EASTERN | WESTERN NEW YORK | 64.96% | 94.47% |
| 10/20/2020 EASTERN | WESTERN PENNSYLVANIA | 65.05% | 96.00% |
| 10/20/2020 GREAT LAKES | CENTRAL ILLINOIS | 57.89% | 88.64% |
| 10/20/2020 GREAT LAKES | CHICAGO | 51.53% | 94.20% |
| 10/20/2020 GREAT LAKES | DETROIT | 43.98% | 81.42% |
| 10/20/2020 GREAT LAKES | GATEWAY | 57.42% | 90.65% |
| 10/20/2020 GREAT LAKES | GREATER INDIANA | 68.93% | 93.87% |
| 10/20/2020 GREAT LAKES | GREATER MICHIGAN | 59.46% | 89.78% |
| 10/20/2020 GREAT LAKES | LAKELAND | 52.07% | 95.22% |
| 10/20/2020 NORTHEAST | ALBANY | 65.01% | 97.77% |
| 10/20/2020 NORTHEAST | CARIBBEAN | 85.97% | 65.57% |
| 10/20/2020 NORTHEAST | CONNECTICUT VALLEY | 79.84% | 96.90% |
| 10/20/2020 NORTHEAST | GREATER BOSTON | 65.66% | 93.72% |
| 10/20/2020 NORTHEAST | LONG ISLAND | 68.51% | 97.07% |
| 10/20/2020 NORTHEAST | NEW YORK | 74.16% | 96.86% |
| 10/20/2020 NORTHEAST | NORTHERN NEW ENGLAND | 73.69% | 95.31% |
| 10/20/2020 NORTHEAST | NORTHERN NEW JERSEY | 67.38% | 95.92% |
| 10/20/2020 NORTHEAST | TRIBORO | 79.15% | 92.88% |
| 10/20/2020 NORTHEAST | WESTCHESTER | 62.84% | 94.99% |
| 10/20/2020 PACIFIC | BAY-VALLEY | 66.35% | 93.81% |
| 10/20/2020 PACIFIC | HONOLULU | 62.22% | 60.92% |
| 10/20/2020 PACIFIC | LOS ANGELES | 78.02% | 96.13% |
| 10/20/2020 PACIFIC | SACRAMENTO | 75.82% | 93.55% |
| 10/20/2020 PACIFIC | SAN DIEGO | 69.77% | 95.96% |
| 10/20/2020 PACIFIC | SAN FRANCISCO | 70.92% | 97.55% |
| 10/20/2020 PACIFIC | SANTA ANA | 47.91% | 99.09% |
| 10/20/2020 PACIFIC | SIERRA COASTAL | 63.86% | 97.61% |
| 10/20/2020 SOUTHERN | ALABAMA | 49.63% | 85.01% |
| 10/20/2020 SOUTHERN | ARKANSAS | 67.05% | 96.12% |
| 10/20/2020 SOUTHERN | DALLAS | 71.55% | 94.59% |
| 10/20/2020 SOUTHERN | FT WORTH | 57.51% | 94.33% |
| 10/20/2020 SOUTHERN | GULF ATLANTIC | 52.98% | 89.35% |
| 10/20/2020 SOUTHERN | HOUSTON | 67.82% | 95.90% |
| 10/20/2020 SOUTHERN | LOUISIANA | 62.72% | 89.06% |
| 10/20/2020 SOUTHERN | MISSISSIPPI | 43.62% | 81.33% |
| 10/20/2020 SOUTHERN | OKLAHOMA | 64.86% | 97.18% |
| 10/20/2020 SOUTHERN | RIO GRANDE | 70.64% | 95.46% |
| 10/20/2020 SOUTHERN | SOUTH FLORIDA | 64.33% | 89.75% |
| 10/20/2020 SOUTHERN | SUNCOAST | 61.26% | 94.66% |

| | | | | |
|---|---|---|---|---|
| 10/20/2020 | WESTERN | ALASKA | 68.84% | 95.31% |
| 10/20/2020 | WESTERN | ARIZONA | 60.49% | 83.99% |
| 10/20/2020 | WESTERN | CENTRAL PLAINS | 76.81% | 94.89% |
| 10/20/2020 | WESTERN | COLORADO/WYOMIN | 50.13% | 50.54% |
| 10/20/2020 | WESTERN | DAKOTAS | 69.99% | 92.37% |
| 10/20/2020 | WESTERN | HAWKEYE | 65.05% | 91.66% |
| 10/20/2020 | WESTERN | MID-AMERICA | 50.97% | 87.78% |
| 10/20/2020 | WESTERN | NEVADA SIERRA | 77.90% | 95.95% |
| 10/20/2020 | WESTERN | NORTHLAND | 59.09% | 93.44% |
| 10/20/2020 | WESTERN | PORTLAND | 62.87% | 90.42% |
| 10/20/2020 | WESTERN | SALT LAKE CITY | 68.41% | 94.62% |
| 10/20/2020 | WESTERN | SEATTLE | 58.64% | 91.87% |
| 10/21/2020 | CAPITAL METRO | ATLANTA | 66.93% | 64.88% |
| 10/21/2020 | CAPITAL METRO | BALTIMORE | 50.88% | 85.74% |
| 10/21/2020 | CAPITAL METRO | CAPITAL | 60.99% | 92.41% |
| 10/21/2020 | CAPITAL METRO | GREATER S CAROLINA | 68.24% | 87.57% |
| 10/21/2020 | CAPITAL METRO | GREENSBORO | 49.12% | 54.73% |
| 10/21/2020 | CAPITAL METRO | MID-CAROLINAS | 62.27% | 81.36% |
| 10/21/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 72.35% | 93.92% |
| 10/21/2020 | CAPITAL METRO | RICHMOND | 81.41% | 91.93% |
| 10/21/2020 | EASTERN | APPALACHIAN | 86.01% | 96.36% |
| 10/21/2020 | EASTERN | CENTRAL PENNSYLVANIA | 61.78% | 75.38% |
| 10/21/2020 | EASTERN | KENTUCKIANA | 76.61% | 91.78% |
| 10/21/2020 | EASTERN | NORTHERN OHIO | 68.77% | 56.31% |
| 10/21/2020 | EASTERN | OHIO VALLEY | 74.53% | 86.91% |
| 10/21/2020 | EASTERN | PHILADELPHIA METROPO | 47.44% | 52.98% |
| 10/21/2020 | EASTERN | SOUTH JERSEY | 66.75% | 94.18% |
| 10/21/2020 | EASTERN | TENNESSEE | 81.44% | 93.16% |
| 10/21/2020 | EASTERN | WESTERN NEW YORK | 89.68% | 94.63% |
| 10/21/2020 | EASTERN | WESTERN PENNSYLVANIA | 79.27% | 94.35% |
| 10/21/2020 | GREAT LAKES | CENTRAL ILLINOIS | 68.95% | 82.65% |
| 10/21/2020 | GREAT LAKES | CHICAGO | 70.61% | 76.48% |
| 10/21/2020 | GREAT LAKES | DETROIT | 45.30% | 79.23% |
| 10/21/2020 | GREAT LAKES | GATEWAY | 77.10% | 91.03% |
| 10/21/2020 | GREAT LAKES | GREATER INDIANA | 83.51% | 94.30% |
| 10/21/2020 | GREAT LAKES | GREATER MICHIGAN | 80.69% | 95.45% |
| 10/21/2020 | GREAT LAKES | LAKELAND | 79.40% | 92.98% |
| 10/21/2020 | NORTHEAST | ALBANY | 87.13% | 96.18% |
| 10/21/2020 | NORTHEAST | CARIBBEAN | 97.53% | 86.86% |
| 10/21/2020 | NORTHEAST | CONNECTICUT VALLEY | 81.08% | 95.31% |
| 10/21/2020 | NORTHEAST | GREATER BOSTON | 85.58% | 92.48% |
| 10/21/2020 | NORTHEAST | LONG ISLAND | 82.79% | 94.23% |
| 10/21/2020 | NORTHEAST | NEW YORK | 77.74% | 97.80% |

| | | | | |
|---|---|---|---|---|
| 10/21/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 78.25% | 95.49% |
| 10/21/2020 | NORTHEAST | NORTHERN NEW JERSEY | 84.35% | 91.40% |
| 10/21/2020 | NORTHEAST | TRIBORO | 82.16% | 92.90% |
| 10/21/2020 | NORTHEAST | WESTCHESTER | 83.95% | 95.20% |
| 10/21/2020 | PACIFIC | BAY-VALLEY | 80.57% | 97.58% |
| 10/21/2020 | PACIFIC | HONOLULU | 87.77% | 84.74% |
| 10/21/2020 | PACIFIC | LOS ANGELES | 77.43% | 97.73% |
| 10/21/2020 | PACIFIC | SACRAMENTO | 83.39% | 95.17% |
| 10/21/2020 | PACIFIC | SAN DIEGO | 83.00% | 95.42% |
| 10/21/2020 | PACIFIC | SAN FRANCISCO | 69.05% | 98.59% |
| 10/21/2020 | PACIFIC | SANTA ANA | 82.93% | 97.54% |
| 10/21/2020 | PACIFIC | SIERRA COASTAL | 80.92% | 97.22% |
| 10/21/2020 | SOUTHERN | ALABAMA | 78.50% | 89.93% |
| 10/21/2020 | SOUTHERN | ARKANSAS | 87.86% | 94.98% |
| 10/21/2020 | SOUTHERN | DALLAS | 64.58% | 93.87% |
| 10/21/2020 | SOUTHERN | FT WORTH | 84.89% | 85.05% |
| 10/21/2020 | SOUTHERN | GULF ATLANTIC | 63.93% | 87.16% |
| 10/21/2020 | SOUTHERN | HOUSTON | 75.36% | 96.15% |
| 10/21/2020 | SOUTHERN | LOUISIANA | 86.21% | 89.48% |
| 10/21/2020 | SOUTHERN | MISSISSIPPI | 66.13% | 90.69% |
| 10/21/2020 | SOUTHERN | OKLAHOMA | 91.08% | 96.63% |
| 10/21/2020 | SOUTHERN | RIO GRANDE | 83.25% | 96.38% |
| 10/21/2020 | SOUTHERN | SOUTH FLORIDA | 54.61% | 88.92% |
| 10/21/2020 | SOUTHERN | SUNCOAST | 72.61% | 87.24% |
| 10/21/2020 | WESTERN | ALASKA | 81.16% | 98.38% |
| 10/21/2020 | WESTERN | ARIZONA | 75.89% | 85.48% |
| 10/21/2020 | WESTERN | CENTRAL PLAINS | 84.08% | 94.19% |
| 10/21/2020 | WESTERN | COLORADO/WYOMIN | 62.45% | 79.24% |
| 10/21/2020 | WESTERN | DAKOTAS | 88.16% | 92.06% |
| 10/21/2020 | WESTERN | HAWKEYE | 85.90% | 91.57% |
| 10/21/2020 | WESTERN | MID-AMERICA | 82.03% | 84.81% |
| 10/21/2020 | WESTERN | NEVADA SIERRA | 84.17% | 97.06% |
| 10/21/2020 | WESTERN | NORTHLAND | 78.89% | 87.11% |
| 10/21/2020 | WESTERN | PORTLAND | 86.19% | 94.94% |
| 10/21/2020 | WESTERN | SALT LAKE CITY | 78.47% | 93.49% |
| 10/21/2020 | WESTERN | SEATTLE | 75.81% | 93.91% |
| 10/22/2020 | CAPITAL METRO | ATLANTA | 90.46% | 64.27% |
| 10/22/2020 | CAPITAL METRO | BALTIMORE | 59.18% | 74.72% |
| 10/22/2020 | CAPITAL METRO | CAPITAL | 73.81% | 89.26% |
| 10/22/2020 | CAPITAL METRO | GREATER S CAROLINA | 78.79% | 81.81% |
| 10/22/2020 | CAPITAL METRO | GREENSBORO | 72.63% | 42.82% |
| 10/22/2020 | CAPITAL METRO | MID-CAROLINAS | 88.93% | 83.55% |
| 10/22/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 89.08% | 90.94% |
| 10/22/2020 | CAPITAL METRO | RICHMOND | 90.97% | 91.68% |
| 10/22/2020 | EASTERN | APPALACHIAN | 89.08% | 92.73% |

| | | | | |
|---|---|---|---|---|
| | | CENTRAL | | |
| 10/22/2020 | EASTERN | PENNSYLVANIA | 75.00% | 67.45% |
| 10/22/2020 | EASTERN | KENTUCKIANA | 90.71% | 96.26% |
| 10/22/2020 | EASTERN | NORTHERN OHIO | 84.89% | 76.33% |
| 10/22/2020 | EASTERN | OHIO VALLEY | 85.95% | 88.17% |
| 10/22/2020 | EASTERN | PHILADELPHIA METROPO | 60.81% | 56.16% |
| 10/22/2020 | EASTERN | SOUTH JERSEY | 81.73% | 89.47% |
| 10/22/2020 | EASTERN | TENNESSEE | 92.36% | 91.99% |
| 10/22/2020 | EASTERN | WESTERN NEW YORK | 93.02% | 87.80% |
| 10/22/2020 | EASTERN | WESTERN PENNSYLVANIA | 89.28% | 95.60% |
| 10/22/2020 | GREAT LAKES | CENTRAL ILLINOIS | 84.26% | 83.34% |
| 10/22/2020 | GREAT LAKES | CHICAGO | 87.56% | 91.66% |
| 10/22/2020 | GREAT LAKES | DETROIT | 74.10% | 78.14% |
| 10/22/2020 | GREAT LAKES | GATEWAY | 92.21% | 91.83% |
| 10/22/2020 | GREAT LAKES | GREATER INDIANA | 93.39% | 92.15% |
| 10/22/2020 | GREAT LAKES | GREATER MICHIGAN | 88.35% | 89.92% |
| 10/22/2020 | GREAT LAKES | LAKELAND | 90.28% | 95.14% |
| 10/22/2020 | NORTHEAST | ALBANY | 92.27% | 95.05% |
| 10/22/2020 | NORTHEAST | CARIBBEAN | 95.08% | 88.33% |
| 10/22/2020 | NORTHEAST | CONNECTICUT VALLEY | 92.16% | 94.66% |
| 10/22/2020 | NORTHEAST | GREATER BOSTON | 87.20% | 91.95% |
| 10/22/2020 | NORTHEAST | LONG ISLAND | 89.29% | 95.72% |
| 10/22/2020 | NORTHEAST | NEW YORK | 90.71% | 96.56% |
| 10/22/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 90.86% | 92.12% |
| 10/22/2020 | NORTHEAST | NORTHERN NEW JERSEY | 93.41% | 92.69% |
| 10/22/2020 | NORTHEAST | TRIBORO | 93.19% | 90.17% |
| 10/22/2020 | NORTHEAST | WESTCHESTER | 93.15% | 91.62% |
| 10/22/2020 | PACIFIC | BAY-VALLEY | 83.43% | 97.57% |
| 10/22/2020 | PACIFIC | HONOLULU | 85.98% | 88.43% |
| 10/22/2020 | PACIFIC | LOS ANGELES | 94.27% | 97.16% |
| 10/22/2020 | PACIFIC | SACRAMENTO | 93.69% | 94.37% |
| 10/22/2020 | PACIFIC | SAN DIEGO | 95.08% | 97.22% |
| 10/22/2020 | PACIFIC | SAN FRANCISCO | 86.07% | 96.62% |
| 10/22/2020 | PACIFIC | SANTA ANA | 94.83% | 97.49% |
| 10/22/2020 | PACIFIC | SIERRA COASTAL | 88.89% | 97.96% |
| 10/22/2020 | SOUTHERN | ALABAMA | 87.74% | 88.53% |
| 10/22/2020 | SOUTHERN | ARKANSAS | 92.45% | 90.37% |
| 10/22/2020 | SOUTHERN | DALLAS | 91.12% | 92.59% |
| 10/22/2020 | SOUTHERN | FT WORTH | 92.36% | 86.29% |
| 10/22/2020 | SOUTHERN | GULF ATLANTIC | 85.04% | 86.07% |
| 10/22/2020 | SOUTHERN | HOUSTON | 93.07% | 94.40% |
| 10/22/2020 | SOUTHERN | LOUISIANA | 91.06% | 91.39% |
| 10/22/2020 | SOUTHERN | MISSISSIPPI | 85.46% | 90.49% |

| | | | | |
|---|---|---|---|---|
| 10/22/2020 | SOUTHERN | OKLAHOMA | 94.45% | 94.20% |
| 10/22/2020 | SOUTHERN | RIO GRANDE | 88.24% | 91.44% |
| 10/22/2020 | SOUTHERN | SOUTH FLORIDA | 82.42% | 88.38% |
| 10/22/2020 | SOUTHERN | SUNCOAST | 90.25% | 89.61% |
| 10/22/2020 | WESTERN | ALASKA | 93.24% | 96.89% |
| 10/22/2020 | WESTERN | ARIZONA | 89.50% | 83.39% |
| 10/22/2020 | WESTERN | CENTRAL PLAINS | 94.77% | 94.43% |
| 10/22/2020 | WESTERN | COLORADO/WYOMIN | 82.73% | 83.73% |
| 10/22/2020 | WESTERN | DAKOTAS | 94.22% | 94.43% |
| 10/22/2020 | WESTERN | HAWKEYE | 92.20% | 95.99% |
| 10/22/2020 | WESTERN | MID-AMERICA | 91.96% | 92.36% |
| 10/22/2020 | WESTERN | NEVADA SIERRA | 89.33% | 96.88% |
| 10/22/2020 | WESTERN | NORTHLAND | 91.99% | 89.32% |
| 10/22/2020 | WESTERN | PORTLAND | 85.02% | 96.21% |
| 10/22/2020 | WESTERN | SALT LAKE CITY | 94.60% | 93.81% |
| 10/22/2020 | WESTERN | SEATTLE | 86.88% | 97.02% |
| 10/23/2020 | CAPITAL METRO | ATLANTA | 88.03% | 64.82% |
| 10/23/2020 | CAPITAL METRO | BALTIMORE | 54.34% | 65.37% |
| 10/23/2020 | CAPITAL METRO | CAPITAL | 75.36% | 93.48% |
| 10/23/2020 | CAPITAL METRO | GREATER S CAROLINA | 78.99% | 79.80% |
| 10/23/2020 | CAPITAL METRO | GREENSBORO | 74.08% | 61.88% |
| 10/23/2020 | CAPITAL METRO | MID-CAROLINAS | 88.27% | 89.94% |
| 10/23/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 84.38% | 93.00% |
| 10/23/2020 | CAPITAL METRO | RICHMOND | 77.80% | 85.70% |
| 10/23/2020 | EASTERN | APPALACHIAN | 90.53% | 92.89% |
| 10/23/2020 | EASTERN | CENTRAL PENNSYLVANIA | 74.44% | 54.55% |
| 10/23/2020 | EASTERN | KENTUCKIANA | 90.27% | 95.94% |
| 10/23/2020 | EASTERN | NORTHERN OHIO | 84.59% | 64.03% |
| 10/23/2020 | EASTERN | OHIO VALLEY | 89.21% | 72.39% |
| 10/23/2020 | EASTERN | PHILADELPHIA METROPO | 66.41% | 69.36% |
| 10/23/2020 | EASTERN | SOUTH JERSEY | 81.99% | 88.88% |
| 10/23/2020 | EASTERN | TENNESSEE | 86.55% | 84.92% |
| 10/23/2020 | EASTERN | WESTERN NEW YORK | 91.64% | 93.80% |
| 10/23/2020 | EASTERN | WESTERN PENNSYLVANIA | 87.86% | 97.11% |
| 10/23/2020 | GREAT LAKES | CENTRAL ILLINOIS | 83.17% | 87.04% |
| 10/23/2020 | GREAT LAKES | CHICAGO | 89.62% | 90.15% |
| 10/23/2020 | GREAT LAKES | DETROIT | 78.42% | 74.14% |
| 10/23/2020 | GREAT LAKES | GATEWAY | 90.51% | 90.17% |
| 10/23/2020 | GREAT LAKES | GREATER INDIANA | 94.89% | 90.05% |
| 10/23/2020 | GREAT LAKES | GREATER MICHIGAN | 89.97% | 91.14% |
| 10/23/2020 | GREAT LAKES | LAKELAND | 91.27% | 93.55% |
| 10/23/2020 | NORTHEAST | ALBANY | 89.81% | 96.81% |
| 10/23/2020 | NORTHEAST | CARIBBEAN | 94.22% | 88.87% |
| 10/23/2020 | NORTHEAST | CONNECTICUT VALLEY | 92.92% | 94.71% |

| | | | | |
|---|---|---|---|---|
| 10/23/2020 | NORTHEAST | GREATER BOSTON | 90.13% | 93.70% |
| 10/23/2020 | NORTHEAST | LONG ISLAND | 90.93% | 93.05% |
| 10/23/2020 | NORTHEAST | NEW YORK | 87.99% | 98.40% |
| 10/23/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 91.81% | 96.35% |
| 10/23/2020 | NORTHEAST | NORTHERN NEW JERSEY | 91.89% | 90.96% |
| 10/23/2020 | NORTHEAST | TRIBORO | 91.07% | 95.17% |
| 10/23/2020 | NORTHEAST | WESTCHESTER | 89.57% | 80.23% |
| 10/23/2020 | PACIFIC | BAY-VALLEY | 89.79% | 95.62% |
| 10/23/2020 | PACIFIC | HONOLULU | 85.70% | 86.71% |
| 10/23/2020 | PACIFIC | LOS ANGELES | 95.18% | 94.76% |
| 10/23/2020 | PACIFIC | SACRAMENTO | 91.10% | 92.81% |
| 10/23/2020 | PACIFIC | SAN DIEGO | 92.40% | 93.59% |
| 10/23/2020 | PACIFIC | SAN FRANCISCO | 91.79% | 97.06% |
| 10/23/2020 | PACIFIC | SANTA ANA | 92.85% | 97.31% |
| 10/23/2020 | PACIFIC | SIERRA COASTAL | 91.33% | 97.27% |
| 10/23/2020 | SOUTHERN | ALABAMA | 87.68% | 73.36% |
| 10/23/2020 | SOUTHERN | ARKANSAS | 93.10% | 88.25% |
| 10/23/2020 | SOUTHERN | DALLAS | 90.57% | 90.80% |
| 10/23/2020 | SOUTHERN | FT WORTH | 85.33% | 79.81% |
| 10/23/2020 | SOUTHERN | GULF ATLANTIC | 81.66% | 84.34% |
| 10/23/2020 | SOUTHERN | HOUSTON | 90.95% | 93.16% |
| 10/23/2020 | SOUTHERN | LOUISIANA | 91.76% | 81.32% |
| 10/23/2020 | SOUTHERN | MISSISSIPPI | 88.63% | 86.87% |
| 10/23/2020 | SOUTHERN | OKLAHOMA | 92.82% | 91.14% |
| 10/23/2020 | SOUTHERN | RIO GRANDE | 89.60% | 73.80% |
| 10/23/2020 | SOUTHERN | SOUTH FLORIDA | 86.91% | 92.34% |
| 10/23/2020 | SOUTHERN | SUNCOAST | 87.98% | 84.37% |
| 10/23/2020 | WESTERN | ALASKA | 86.08% | 94.57% |
| 10/23/2020 | WESTERN | ARIZONA | 91.56% | 91.21% |
| 10/23/2020 | WESTERN | CENTRAL PLAINS | 91.02% | 87.74% |
| 10/23/2020 | WESTERN | COLORADO/WYOMIN | 84.69% | 86.01% |
| 10/23/2020 | WESTERN | DAKOTAS | 94.14% | 95.15% |
| 10/23/2020 | WESTERN | HAWKEYE | 92.20% | 95.95% |
| 10/23/2020 | WESTERN | MID-AMERICA | 88.99% | 85.22% |
| 10/23/2020 | WESTERN | NEVADA SIERRA | 92.34% | 97.59% |
| 10/23/2020 | WESTERN | NORTHLAND | 89.69% | 93.40% |
| 10/23/2020 | WESTERN | PORTLAND | 87.37% | 93.81% |
| 10/23/2020 | WESTERN | SALT LAKE CITY | 92.96% | 93.90% |
| 10/23/2020 | WESTERN | SEATTLE | 88.05% | 93.89% |
| 10/24/2020 | Capital Metro | Atlanta | 83.93% | 71.02% |
| 10/24/2020 | Capital Metro | Baltimore | 62.21% | 73.94% |
| 10/24/2020 | Capital Metro | Capital | 76.25% | 94.04% |
| 10/24/2020 | Capital Metro | Greater S Carolina | 77.70% | 86.72% |
| 10/24/2020 | Capital Metro | Greensboro | 77.05% | 66.67% |
| 10/24/2020 | Capital Metro | Mid-Carolinas | 85.18% | 88.26% |

| | | | | |
|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Norther Virginia | 83.75% | 94.71% |
| 10/24/2020 | Capital Metro | Richmond | 82.28% | 87.12% |
| 10/24/2020 | Eastern | Appalachian | 90.08% | 94.79% |
| 10/24/2020 | Eastern | Central Pennsylvania | 69.20% | 59.03% |
| 10/24/2020 | Eastern | Kentuckiana | 89.71% | 96.47% |
| 10/24/2020 | Eastern | Norther Ohio | 80.89% | 74.11% |
| 10/24/2020 | Eastern | Ohio Valley | 83.40% | 83.62% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 57.31% | 74.95% |
| 10/24/2020 | Eastern | South Jersey | 80.23% | 89.84% |
| 10/24/2020 | Eastern | Tennessee | 86.42% | 89.67% |
| 10/24/2020 | Eastern | Western New York | 90.25% | 94.05% |
| 10/24/2020 | Eastern | Western Pennsylvania | 87.06% | 97.74% |
| 10/24/2020 | Great Lakes | Central Illinois | 84.58% | 85.77% |
| 10/24/2020 | Great Lakes | Chicago | 90.55% | 89.75% |
| 10/24/2020 | Great Lakes | Detroit | 71.65% | 84.85% |
| 10/24/2020 | Great Lakes | Gateway | 88.19% | 92.59% |
| 10/24/2020 | Great Lakes | Greater Indiana | 93.11% | 94.04% |
| 10/24/2020 | Great Lakes | Greater Michigan | 87.43% | 92.48% |
| 10/24/2020 | Great Lakes | Lakeland | 86.59% | 93.34% |
| 10/24/2020 | Northeast | Albany | 88.06% | 94.79% |
| 10/24/2020 | Northeast | Caribbean | 97.13% | 96.11% |
| 10/24/2020 | Northeast | Connecticut Valley | 91.26% | 94.78% |
| 10/24/2020 | Northeast | Greater Boston | 89.56% | 86.00% |
| 10/24/2020 | Northeast | Long Island | 90.57% | 94.14% |
| 10/24/2020 | Northeast | New York | 88.92% | 97.80% |
| 10/24/2020 | Northeast | Northern New England | 90.69% | 95.62% |
| 10/24/2020 | Northeast | Northern New Jersey | 88.11% | 92.37% |
| 10/24/2020 | Northeast | Triboro | 92.38% | 95.28% |
| 10/24/2020 | Northeast | Westchester | 89.15% | 84.08% |
| 10/24/2020 | Pacific | Bay-Valley | 93.30% | 96.78% |
| 10/24/2020 | Pacific | Honolulu | 90.95% | 85.65% |
| 10/24/2020 | Pacific | Los Angeles | 89.85% | 95.67% |
| 10/24/2020 | Pacific | Sacramento | 94.54% | 92.33% |
| 10/24/2020 | Pacific | San Diego | 92.49% | 96.31% |
| 10/24/2020 | Pacific | San Francisco | 94.30% | 98.62% |
| 10/24/2020 | Pacific | Santa Ana | 92.28% | 97.37% |
| 10/24/2020 | Pacific | Sierra Coastal | 91.59% | 97.12% |
| 10/24/2020 | Southern | Alabama | 81.33% | 80.49% |
| 10/24/2020 | Southern | Arkansas | 89.42% | 93.55% |
| 10/24/2020 | Southern | Dallas | 91.42% | 94.61% |
| 10/24/2020 | Southern | Ft. Worth | 87.41% | 87.70% |
| 10/24/2020 | Southern | Gulf Atlantic | 80.80% | 86.35% |
| 10/24/2020 | Southern | Houston | 88.58% | 90.07% |
| 10/24/2020 | Southern | Louisiana | 91.47% | 81.29% |
| 10/24/2020 | Southern | Mississippi | 80.13% | 89.18% |
| 10/24/2020 | Southern | Oklahoma | 93.13% | 94.36% |
| 10/24/2020 | Southern | Rio Grande | 92.42% | 92.19% |

| | | | |
|---|---|---|---|
| 10/24/2020 Southern | South Florida | 84.31% | 92.64% |
| 10/24/2020 Southern | Suncoast | 88.59% | 80.12% |
| 10/24/2020 Western | Alaska | 84.43% | 92.36% |
| 10/24/2020 Western | Arizona | 89.99% | 88.10% |
| 10/24/2020 Western | Central Plains | 86.67% | 96.03% |
| 10/24/2020 Western | Colorado/Wyoming | 74.69% | 91.99% |
| 10/24/2020 Western | Dakotas | 90.04% | 96.34% |
| 10/24/2020 Western | Hawkeye | 88.86% | 93.42% |
| 10/24/2020 Western | Mid-Americas | 88.56% | 89.78% |
| 10/24/2020 Western | Nevada Sierra | 91.51% | 97.06% |
| 10/24/2020 Western | Northland | 81.59% | 93.47% |
| 10/24/2020 Western | Portland | 88.24% | 92.87% |
| 10/24/2020 Western | Salt Lake City | 92.85% | 92.02% |
| 10/24/2020 Western | Seattle | 85.70% | 91.45% |
| 10/26/2020 Capital Metro | Atlanta | 87.03% | 61.48% |
| 10/26/2020 Capital Metro | Baltimore | 68.34% | 66.64% |
| 10/26/2020 Capital Metro | Capital | 82.14% | 95.62% |
| 10/26/2020 Capital Metro | Greater S Carolina | 72.57% | 87.13% |
| 10/26/2020 Capital Metro | Greensboro | 79.41% | 61.15% |
| 10/26/2020 Capital Metro | Mid-Carolinas | 88.17% | 77.09% |
| 10/26/2020 Capital Metro | Norther Virginia | 86.86% | 95.83% |
| 10/26/2020 Capital Metro | Richmond | 88.88% | 90.39% |
| 10/26/2020 Eastern | Appalachian | 86.86% | 88.50% |
| 10/26/2020 Eastern | Central Pennsylvania | 74.39% | 66.39% |
| 10/26/2020 Eastern | Kentuckiana | 88.79% | 95.61% |
| 10/26/2020 Eastern | Norther Ohio | 83.29% | 74.23% |
| 10/26/2020 Eastern | Ohio Valley | 87.58% | 81.47% |
| 10/26/2020 Eastern | Philadelphia Metropo | 60.83% | 56.21% |
| 10/26/2020 Eastern | South Jersey | 81.33% | 86.97% |
| 10/26/2020 Eastern | Tennessee | 90.14% | 89.18% |
| 10/26/2020 Eastern | Western New York | 89.02% | 93.83% |
| 10/26/2020 Eastern | Western Pennsylvania | 91.50% | 98.17% |
| 10/26/2020 Great Lakes | Central Illinois | 86.53% | 84.16% |
| 10/26/2020 Great Lakes | Chicago | 92.32% | 91.55% |
| 10/26/2020 Great Lakes | Detroit | 77.25% | 82.02% |
| 10/26/2020 Great Lakes | Gateway | 88.53% | 93.54% |
| 10/26/2020 Great Lakes | Greater Indiana | 94.46% | 94.65% |
| 10/26/2020 Great Lakes | Greater Michigan | 88.66% | 93.77% |
| 10/26/2020 Great Lakes | Lakeland | 90.39% | 94.43% |
| 10/26/2020 Northeast | Albany | 92.25% | 93.29% |
| 10/26/2020 Northeast | Caribbean | 95.16% | 97.26% |
| 10/26/2020 Northeast | Connecticut Valley | 93.34% | 95.90% |
| 10/26/2020 Northeast | Greater Boston | 93.15% | 91.99% |
| 10/26/2020 Northeast | Long Island | 89.85% | 93.55% |
| 10/26/2020 Northeast | New York | 91.65% | 97.14% |
| 10/26/2020 Northeast | Northern New England | 92.03% | 95.44% |
| 10/26/2020 Northeast | Northern New Jersey | 92.97% | 89.92% |

| 10/26/2020 | Northeast | Triboro | 93.99% | 90.43% |
|---|---|---|---|---|
| 10/26/2020 | Northeast | Westchester | 90.13% | 85.90% |
| 10/26/2020 | Pacific | Bay-Valley | 94.44% | 97.61% |
| 10/26/2020 | Pacific | Honolulu | 92.88% | 46.13% |
| 10/26/2020 | Pacific | Los Angeles | 93.56% | 95.25% |
| 10/26/2020 | Pacific | Sacramento | 94.59% | 94.04% |
| 10/26/2020 | Pacific | San Diego | 94.68% | 96.78% |
| 10/26/2020 | Pacific | San Francisco | 95.07% | 97.58% |
| 10/26/2020 | Pacific | Santa Ana | 95.29% | 97.26% |
| 10/26/2020 | Pacific | Sierra Coastal | 92.95% | 97.46% |
| 10/26/2020 | Southern | Alabama | 86.45% | 81.44% |
| 10/26/2020 | Southern | Arkansas | 94.40% | 91.11% |
| 10/26/2020 | Southern | Dallas | 92.11% | 96.00% |
| 10/26/2020 | Southern | Ft. Worth | 89.79% | 88.36% |
| 10/26/2020 | Southern | Gulf Atlantic | 83.78% | 85.37% |
| 10/26/2020 | Southern | Houston | 89.91% | 95.90% |
| 10/26/2020 | Southern | Louisiana | 92.38% | 88.90% |
| 10/26/2020 | Southern | Mississippi | 82.19% | 85.57% |
| 10/26/2020 | Southern | Oklahoma | 94.29% | 96.17% |
| 10/26/2020 | Southern | Rio Grande | 92.50% | 90.76% |
| 10/26/2020 | Southern | South Florida | 87.83% | 92.35% |
| 10/26/2020 | Southern | Suncoast | 91.46% | 92.22% |
| 10/26/2020 | Western | Alaska | 86.92% | 87.03% |
| 10/26/2020 | Western | Arizona | 91.93% | 87.79% |
| 10/26/2020 | Western | Central Plains | 92.99% | 93.22% |
| 10/26/2020 | Western | Colorado/Wyoming | 74.71% | 90.73% |
| 10/26/2020 | Western | Dakotas | 92.02% | 95.45% |
| 10/26/2020 | Western | Hawkeye | 92.25% | 93.05% |
| 10/26/2020 | Western | Mid-Americas | 90.53% | 92.27% |
| 10/26/2020 | Western | Nevada Sierra | 92.86% | 93.96% |
| 10/26/2020 | Western | Northland | 88.16% | 92.32% |
| 10/26/2020 | Western | Portland | 92.32% | 93.92% |
| 10/26/2020 | Western | Salt Lake City | 94.07% | 93.00% |
| 10/26/2020 | Western | Seattle | 91.61% | 95.98% |
| 10/27/2020 | Capital Metro | Atlanta | 56.91% | 76.20% |
| 10/27/2020 | Capital Metro | Baltimore | 34.37% | 70.82% |
| 10/27/2020 | Capital Metro | Capital | 64.03% | 94.90% |
| 10/27/2020 | Capital Metro | Greater S Carolina | 50.92% | 90.54% |
| 10/27/2020 | Capital Metro | Greensboro | 53.84% | 59.39% |
| 10/27/2020 | Capital Metro | Mid-Carolinas | 65.29% | 73.34% |
| 10/27/2020 | Capital Metro | Norther Virginia | 60.29% | 95.97% |
| 10/27/2020 | Capital Metro | Richmond | 65.68% | 91.42% |
| 10/27/2020 | Eastern | Appalachian | 64.47% | 92.48% |
| 10/27/2020 | Eastern | Central Pennsylvania | 61.08% | 62.99% |
| 10/27/2020 | Eastern | Kentuckiana | 74.54% | 97.23% |
| 10/27/2020 | Eastern | Norther Ohio | 50.42% | 78.05% |
| 10/27/2020 | Eastern | Ohio Valley | 55.51% | 87.12% |

| | | | |
|---|---|---|---|
| 10/27/2020 Eastern | Philadelphia Metropo | 36.65% | 73.75% |
| 10/27/2020 Eastern | South Jersey | 45.47% | 88.91% |
| 10/27/2020 Eastern | Tennessee | 67.02% | 91.78% |
| 10/27/2020 Eastern | Western New York | 70.70% | 96.77% |
| 10/27/2020 Eastern | Western Pennsylvania | 75.42% | 96.89% |
| 10/27/2020 Great Lakes | Central Illinois | 67.31% | 89.20% |
| 10/27/2020 Great Lakes | Chicago | 67.18% | 94.28% |
| 10/27/2020 Great Lakes | Detroit | 47.81% | 76.48% |
| 10/27/2020 Great Lakes | Gateway | 71.61% | 91.94% |
| 10/27/2020 Great Lakes | Greater Indiana | 64.81% | 95.30% |
| 10/27/2020 Great Lakes | Greater Michigan | 61.61% | 86.34% |
| 10/27/2020 Great Lakes | Lakeland | 55.37% | 93.78% |
| 10/27/2020 Northeast | Albany | 76.24% | 93.14% |
| 10/27/2020 Northeast | Caribbean | 93.39% | 81.59% |
| 10/27/2020 Northeast | Connecticut Valley | 74.03% | 93.84% |
| 10/27/2020 Northeast | Greater Boston | 69.32% | 93.13% |
| 10/27/2020 Northeast | Long Island | 74.60% | 95.96% |
| 10/27/2020 Northeast | New York | 73.38% | 97.13% |
| 10/27/2020 Northeast | Northern New England | 74.56% | 86.62% |
| 10/27/2020 Northeast | Northern New Jersey | 68.01% | 93.54% |
| 10/27/2020 Northeast | Triboro | 83.76% | 92.62% |
| 10/27/2020 Northeast | Westchester | 71.43% | 93.18% |
| 10/27/2020 Pacific | Bay-Valley | 76.24% | 97.35% |
| 10/27/2020 Pacific | Honolulu | 83.54% | 88.62% |
| 10/27/2020 Pacific | Los Angeles | 78.45% | 96.51% |
| 10/27/2020 Pacific | Sacramento | 73.64% | 92.70% |
| 10/27/2020 Pacific | San Diego | 76.71% | 96.14% |
| 10/27/2020 Pacific | San Francisco | 75.89% | 98.11% |
| 10/27/2020 Pacific | Santa Ana | 62.44% | 97.46% |
| 10/27/2020 Pacific | Sierra Coastal | 75.29% | 97.61% |
| 10/27/2020 Southern | Alabama | 61.20% | 89.10% |
| 10/27/2020 Southern | Arkansas | 76.28% | 92.26% |
| 10/27/2020 Southern | Dallas | 74.45% | 93.38% |
| 10/27/2020 Southern | Ft. Worth | 72.69% | 92.66% |
| 10/27/2020 Southern | Gulf Atlantic | 57.88% | 85.88% |
| 10/27/2020 Southern | Houston | 79.10% | 95.43% |
| 10/27/2020 Southern | Louisiana | 68.90% | 89.17% |
| 10/27/2020 Southern | Mississippi | 54.87% | 86.72% |
| 10/27/2020 Southern | Oklahoma | 80.06% | 96.27% |
| 10/27/2020 Southern | Rio Grande | 77.85% | 94.92% |
| 10/27/2020 Southern | South Florida | 56.60% | 89.59% |
| 10/27/2020 Southern | Suncoast | 63.59% | 95.24% |
| 10/27/2020 Western | Alaska | 70.74% | 90.91% |
| 10/27/2020 Western | Arizona | 70.47% | 89.90% |
| 10/27/2020 Western | Central Plains | 81.15% | 95.81% |
| 10/27/2020 Western | Colorado/Wyoming | 43.85% | 86.49% |
| 10/27/2020 Western | Dakotas | 70.78% | 93.98% |

| | | | | |
|---|---|---|---|---|
| 10/27/2020 | Western | Hawkeye | 70.73% | 93.52% |
| 10/27/2020 | Western | Mid-Americas | 59.79% | 85.72% |
| 10/27/2020 | Western | Nevada Sierra | 78.06% | 96.26% |
| 10/27/2020 | Western | Northland | 58.44% | 90.38% |
| 10/27/2020 | Western | Portland | 75.90% | 87.49% |
| 10/27/2020 | Western | Salt Lake City | 70.02% | 96.26% |
| 10/27/2020 | Western | Seattle | 64.00% | 97.09% |
| 10/28/2020 | Capital Metro | Atlanta | 81.30% | 61.92% |
| 10/28/2020 | Capital Metro | Baltimore | 62.45% | 84.80% |
| 10/28/2020 | Capital Metro | Capital | 83.61% | 94.79% |
| 10/28/2020 | Capital Metro | Greater S Carolina | 79.15% | 78.86% |
| 10/28/2020 | Capital Metro | Greensboro | 74.87% | 47.75% |
| 10/28/2020 | Capital Metro | Mid-Carolinas | 63.36% | 64.12% |
| 10/28/2020 | Capital Metro | Norther Virginia | 83.79% | 95.09% |
| 10/28/2020 | Capital Metro | Richmond | 88.92% | 88.92% |
| 10/28/2020 | Eastern | Appalachian | 83.64% | 89.02% |
| 10/28/2020 | Eastern | Central Pennsylvania | 65.58% | 52.56% |
| 10/28/2020 | Eastern | Kentuckiana | 89.84% | 94.35% |
| 10/28/2020 | Eastern | Norther Ohio | 80.06% | 66.02% |
| 10/28/2020 | Eastern | Ohio Valley | 82.50% | 87.70% |
| 10/28/2020 | Eastern | Philadelphia Metropo | 61.57% | 63.18% |
| 10/28/2020 | Eastern | South Jersey | 81.86% | 92.53% |
| 10/28/2020 | Eastern | Tennessee | 90.04% | 85.43% |
| 10/28/2020 | Eastern | Western New York | 92.90% | 93.52% |
| 10/28/2020 | Eastern | Western Pennsylvania | 88.78% | 93.70% |
| 10/28/2020 | Great Lakes | Central Illinois | 79.68% | 89.33% |
| 10/28/2020 | Great Lakes | Chicago | 86.87% | 86.88% |
| 10/28/2020 | Great Lakes | Detroit | 67.60% | 77.00% |
| 10/28/2020 | Great Lakes | Gateway | 83.99% | 88.47% |
| 10/28/2020 | Great Lakes | Greater Indiana | 86.79% | 89.52% |
| 10/28/2020 | Great Lakes | Greater Michigan | 80.39% | 85.30% |
| 10/28/2020 | Great Lakes | Lakeland | 82.37% | 90.70% |
| 10/28/2020 | Northeast | Albany | 92.07% | 94.25% |
| 10/28/2020 | Northeast | Caribbean | 96.47% | 92.17% |
| 10/28/2020 | Northeast | Connecticut Valley | 89.35% | 94.23% |
| 10/28/2020 | Northeast | Greater Boston | 90.73% | 87.61% |
| 10/28/2020 | Northeast | Long Island | 86.64% | 92.42% |
| 10/28/2020 | Northeast | New York | 89.08% | 95.14% |
| 10/28/2020 | Northeast | Northern New England | 86.50% | 91.36% |
| 10/28/2020 | Northeast | Northern New Jersey | 86.03% | 93.50% |
| 10/28/2020 | Northeast | Triboro | 84.43% | 94.75% |
| 10/28/2020 | Northeast | Westchester | 89.45% | 93.56% |
| 10/28/2020 | Pacific | Bay-Valley | 93.05% | 95.73% |
| 10/28/2020 | Pacific | Honolulu | 93.17% | 92.75% |
| 10/28/2020 | Pacific | Los Angeles | 88.78% | 95.61% |
| 10/28/2020 | Pacific | Sacramento | 88.87% | 90.53% |
| 10/28/2020 | Pacific | San Diego | 91.64% | 97.55% |

| | | | | |
|---|---|---|---|---|
| 10/28/2020 | Pacific | San Francisco | 89.31% | 96.91% |
| 10/28/2020 | Pacific | Santa Ana | 88.94% | 95.88% |
| 10/28/2020 | Pacific | Sierra Coastal | 91.24% | 96.70% |
| 10/28/2020 | Southern | Alabama | 91.10% | 87.01% |
| 10/28/2020 | Southern | Arkansas | 89.69% | 93.66% |
| 10/28/2020 | Southern | Dallas | 84.06% | 92.17% |
| 10/28/2020 | Southern | Ft. Worth | 89.38% | 94.71% |
| 10/28/2020 | Southern | Gulf Atlantic | 81.52% | 83.08% |
| 10/28/2020 | Southern | Houston | 81.06% | 93.56% |
| 10/28/2020 | Southern | Louisiana | 92.33% | 88.66% |
| 10/28/2020 | Southern | Mississippi | 88.01% | 76.26% |
| 10/28/2020 | Southern | Oklahoma | 92.77% | 96.72% |
| 10/28/2020 | Southern | Rio Grande | 89.89% | 93.88% |
| 10/28/2020 | Southern | South Florida | 74.59% | 92.76% |
| 10/28/2020 | Southern | Suncoast | 87.76% | 89.16% |
| 10/28/2020 | Western | Alaska | 88.00% | 77.49% |
| 10/28/2020 | Western | Arizona | 87.79% | 92.80% |
| 10/28/2020 | Western | Central Plains | 88.45% | 90.22% |
| 10/28/2020 | Western | Colorado/Wyoming | 65.96% | 67.61% |
| 10/28/2020 | Western | Dakotas | 89.86% | 90.62% |
| 10/28/2020 | Western | Hawkeye | 89.49% | 89.61% |
| 10/28/2020 | Western | Mid-Americas | 86.65% | 75.16% |
| 10/28/2020 | Western | Nevada Sierra | 90.13% | 94.65% |
| 10/28/2020 | Western | Northland | 86.43% | 86.55% |
| 10/28/2020 | Western | Portland | 89.83% | 86.40% |
| 10/28/2020 | Western | Salt Lake City | 85.34% | 95.05% |
| 10/28/2020 | Western | Seattle | 88.39% | 96.70% |