| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Atlanta | 17332 | 84.88% | 95.34% | 98.70% | 98.91% |
| 10/24/2020 | Capital Metro | Baltimore | 10410 | 84.21% | 89.82% | 93.51% | 95.63% |
| 10/24/2020 | Capital Metro | Capital Greater S | 14952 | 92.98% | 97.24% | 98.20% | 98.44% |
| 10/24/2020 | Capital Metro | Carolina | 11936 | 92.25% | 97.52% | 98.93% | 99.07% |
| 10/24/2020 | Capital Metro | Greensboro | 15763 | 83.60% | 89.68% | 96.57% | 96.77% |
| 10/24/2020 | Capital Metro | Mid-Carolinas Norther | 11166 | 90.56% | 96.01% | 97.65% | 97.81% |
| 10/24/2020 | Capital Metro | Virginia | 11774 | 91.55% | 95.32% | 96.81% | 96.98% |
| 10/24/2020 | Capital Metro | Richmond | 9996 | 92.46% | 97.16% | 98.67% | 98.74% |
| 10/24/2020 | Eastern | Appalachian | 1932 | 58.85% | 62.47% | 63.41% | 63.82% |
| 10/24/2020 | Eastern | Central Pennsylvania | 28346 | 78.46% | 90.50% | 98.91% | 99.36% |
| 10/24/2020 | Eastern | Kentuckiana | 734 | 37.60% | 49.86% | 52.86% | 53.95% |
| 10/24/2020 | Eastern | Norther Ohio | 35407 | 91.84% | 98.73% | 99.44% | 99.47% |
| 10/24/2020 | Eastern | Ohio Valley | 25325 | 95.08% | 98.68% | 99.36% | 99.40% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 18137 | 91.55% | 95.09% | 98.90% | 99.13% |
| 10/24/2020 | Eastern | South Jersey | 21342 | 95.54% | 97.48% | 98.22% | 98.70% |
| 10/24/2020 | Eastern | Tennessee | 3208 | 88.75% | 96.42% | 98.66% | 98.66% |
| 10/24/2020 | Eastern | Western New York | 10333 | 96.20% | 98.29% | 99.27% | 99.27% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Eastern | Western Pennsylvania | 34031 | 98.08% | 99.17% | 99.72% | 99.73% |
| 10/24/2020 | Great Lakes | Central Illinois | 17965 | 89.89% | 94.03% | 96.85% | 98.99% |
| 10/24/2020 | Great Lakes | Chicago | 11583 | 90.71% | 91.97% | 92.56% | 95.81% |
| 10/24/2020 | Great Lakes | Detroit | 5811 | 74.05% | 92.63% | 97.37% | 98.14% |
| 10/24/2020 | Great Lakes | Gateway | 9036 | 93.46% | 97.08% | 98.05% | 98.15% |
| 10/24/2020 | Great Lakes | Greater Indiana | 946 | 72.41% | 91.75% | 98.63% | 98.63% |
| 10/24/2020 | Great Lakes | Greater Michigan | 6128 | 91.66% | 96.88% | 97.99% | 98.01% |
| 10/24/2020 | Great Lakes | Lakeland | 1883 | 81.73% | 93.73% | 95.65% | 95.91% |
| 10/24/2020 | Northeast | Albany | 9972 | 95.19% | 98.44% | 99.22% | 99.27% |
| 10/24/2020 | Northeast | Caribbean | 9670 | 99.63% | 99.89% | 99.92% | 99.92% |
| 10/24/2020 | Northeast | Connecticut Valley | 12231 | 95.55% | 97.74% | 98.63% | 98.80% |
| 10/24/2020 | Northeast | Greater Boston | 40942 | 96.03% | 98.45% | 99.02% | 99.04% |
| 10/24/2020 | Northeast | Long Island | 14887 | 96.61% | 98.34% | 98.81% | 98.86% |
| 10/24/2020 | Northeast | New York | 7336 | 91.15% | 95.16% | 99.17% | 99.43% |
| 10/24/2020 | Northeast | Northern New England | 1472 | 76.56% | 94.16% | 99.18% | 99.18% |
| 10/24/2020 | Northeast | Northern New Jersey | 30568 | 96.50% | 97.68% | 98.05% | 98.11% |
| 10/24/2020 | Northeast | Triboro | 5767 | 83.09% | 85.76% | 86.58% | 86.68% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Northeast | Westchester | 8541 | 92.76% | 95.94% | 97.31% | 97.45% |
| 10/24/2020 | Pacific | Bay-Valley | 58733 | 98.43% | 99.12% | 99.29% | 99.31% |
| 10/24/2020 | Pacific | Honolulu | 26643 | 97.22% | 98.96% | 99.17% | 99.25% |
| 10/24/2020 | Pacific | Los Angeles | 55435 | 98.59% | 99.16% | 99.38% | 99.38% |
| 10/24/2020 | Pacific | Sacramento | 58969 | 96.75% | 99.28% | 99.35% | 99.37% |
| 10/24/2020 | Pacific | San Diego | 90883 | 98.84% | 99.49% | 99.66% | 99.66% |
| 10/24/2020 | Pacific | San Francisco | 36290 | 98.32% | 99.17% | 99.45% | 99.47% |
| 10/24/2020 | Pacific | Santa Ana | 45992 | 99.02% | 99.61% | 99.75% | 99.76% |
| 10/24/2020 | Pacific | Sierra Coastal | 32415 | 98.49% | 99.35% | 99.58% | 99.59% |
| 10/24/2020 | Southern | Alabama | 620 | 65.65% | 92.26% | 96.61% | 96.61% |
| 10/24/2020 | Southern | Arkansas | 761 | 91.46% | 96.32% | 98.55% | 98.55% |
| 10/24/2020 | Southern | Dallas | 3105 | 94.59% | 97.81% | 98.58% | 98.65% |
| 10/24/2020 | Southern | Ft. Worth | 1887 | 90.04% | 94.70% | 96.08% | 96.13% |
| 10/24/2020 | Southern | Gulf Atlantic | 18642 | 90.81% | 96.31% | 98.68% | 98.78% |
| 10/24/2020 | Southern | Houston | 2696 | 84.64% | 89.50% | 91.58% | 91.73% |
| 10/24/2020 | Southern | Louisiana | 561 | 77.18% | 90.73% | 98.04% | 98.04% |
| 10/24/2020 | Southern | Mississippi | 469 | 85.50% | 95.10% | 98.51% | 98.51% |
| 10/24/2020 | Southern | Oklahoma | 385 | 75.32% | 91.69% | 97.40% | 97.40% |
| 10/24/2020 | Southern | Rio Grande | 3433 | 91.09% | 95.22% | 98.11% | 98.11% |
| 10/24/2020 | Southern | South Florida | 9779 | 92.91% | 96.32% | 98.65% | 98.66% |
| 10/24/2020 | Southern | Suncoast | 47883 | 96.63% | 98.55% | 99.25% | 99.26% |
| 10/24/2020 | Western | Alaska | 4101 | 79.59% | 88.03% | 89.32% | 89.61% |
| 10/24/2020 | Western | Arizona | 121166 | 97.56% | 99.35% | 99.48% | 99.53% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Western | Central Plains | 7267 | 96.72% | 98.53% | 99.04% | 99.04% |
| 10/24/2020 | Western | Colorado/Wyoming | 20595 | 69.94% | 89.58% | 91.90% | 91.97% |
| 10/24/2020 | Western | Dakotas | 10696 | 96.23% | 99.09% | 99.70% | 99.70% |
| 10/24/2020 | Western | Hawkeye | 13338 | 95.25% | 98.03% | 98.49% | 98.53% |
| 10/24/2020 | Western | Mid-Americas | 8549 | 93.81% | 97.58% | 99.33% | 99.49% |
| 10/24/2020 | Western | Nevada Sierra | 24281 | 97.86% | 99.44% | 99.67% | 99.70% |
| 10/24/2020 | Western | Northland | 6158 | 97.30% | 99.40% | 99.71% | 99.71% |
| 10/24/2020 | Western | Portland | 98843 | 92.49% | 99.09% | 99.37% | 99.40% |
| 10/24/2020 | Western | Salt Lake City | 39858 | 98.78% | 99.54% | 99.75% | 99.81% |
| 10/24/2020 | Western | Seattle | 97909 | 97.76% | 99.07% | 99.36% | 99.42% |
| 10/26/2020 | Capital Metro | Atlanta | 18005 | 89.44% | 94.66% | 97.46% | 98.51% |
| 10/26/2020 | Capital Metro | Baltimore | 18531 | 91.27% | 95.61% | 97.91% | 99.00% |
| 10/26/2020 | Capital Metro | Capital | 14799 | 93.21% | 97.13% | 98.89% | 99.24% |
| 10/26/2020 | Capital Metro | Greater S Carolina | 12565 | 87.10% | 93.55% | 96.93% | 98.30% |
| 10/26/2020 | Capital Metro | Greensboro | 17830 | 82.71% | 94.01% | 96.31% | 97.02% |
| 10/26/2020 | Capital Metro | Mid-Carolinas | 11441 | 86.12% | 93.56% | 95.01% | 95.58% |
| 10/26/2020 | Capital Metro | Norther Virginia | 19824 | 93.50% | 97.23% | 97.78% | 98.12% |
| 10/26/2020 | Capital Metro | Richmond | 15751 | 91.18% | 96.08% | 97.58% | 98.21% |
| 10/26/2020 | Eastern | Appalachian | 3072 | 74.90% | 81.32% | 82.32% | 82.68% |
| 10/26/2020 | Eastern | Central Pennsylvania | 53229 | 78.76% | 92.10% | 99.30% | 99.49% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Eastern | Kentuckiana | 914 | 64.55% | 71.99% | 74.40% | 76.59% |
| 10/26/2020 | Eastern | Norther Ohio | 45561 | 92.64% | 97.97% | 98.62% | 98.86% |
| 10/26/2020 | Eastern | Ohio Valley | 30988 | 94.80% | 98.56% | 99.12% | 99.41% |
| 10/26/2020 | Eastern | Philadelphia Metropo | 48375 | 93.03% | 95.80% | 97.39% | 97.78% |
| 10/26/2020 | Eastern | South Jersey | 17535 | 90.88% | 94.47% | 95.73% | 96.37% |
| 10/26/2020 | Eastern | Tennessee | 8691 | 92.82% | 97.25% | 98.60% | 98.92% |
| 10/26/2020 | Eastern | Western New York | 15455 | 96.60% | 98.65% | 99.06% | 99.18% |
| 10/26/2020 | Eastern | Western Pennsylvania | 41676 | 97.26% | 98.87% | 99.33% | 99.43% |
| 10/26/2020 | Great Lakes | Central Illinois | 28946 | 94.36% | 97.62% | 98.45% | 98.77% |
| 10/26/2020 | Great Lakes | Chicago | 20129 | 87.63% | 93.06% | 94.26% | 94.81% |
| 10/26/2020 | Great Lakes | Detroit | 12492 | 73.62% | 93.01% | 96.82% | 98.06% |
| 10/26/2020 | Great Lakes | Gateway | 14964 | 93.18% | 95.74% | 96.97% | 97.25% |
| 10/26/2020 | Great Lakes | Greater Indiana | 3008 | 79.72% | 93.85% | 96.71% | 98.74% |
| 10/26/2020 | Great Lakes | Greater Michigan | 14151 | 87.29% | 96.86% | 98.32% | 98.54% |
| 10/26/2020 | Great Lakes | Lakeland | 3359 | 87.44% | 93.24% | 95.86% | 98.21% |
| 10/26/2020 | Northeast | Albany | 22560 | 96.32% | 98.70% | 99.26% | 99.43% |
| 10/26/2020 | Northeast | Caribbean | 4885 | 98.67% | 99.65% | 99.77% | 99.82% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/26/2020 | Northeast | Connecticut Valley | 30951 | 94.79% | 96.83% | 97.34% | 97.72% |
| 10/26/2020 | Northeast | Greater Boston | 74158 | 96.96% | 98.66% | 98.96% | 99.17% |
| 10/26/2020 | Northeast | Long Island | 19995 | 96.02% | 97.68% | 98.02% | 98.24% |
| 10/26/2020 | Northeast | New York | 50931 | 96.48% | 98.33% | 98.91% | 99.05% |
| 10/26/2020 | Northeast | Northern New England | 2476 | 84.41% | 92.89% | 96.81% | 99.23% |
| 10/26/2020 | Northeast | Northern New Jersey | 30034 | 96.76% | 98.05% | 98.32% | 98.46% |
| 10/26/2020 | Northeast | Triboro | 14116 | 89.12% | 91.12% | 91.85% | 92.04% |
| 10/26/2020 | Northeast | Westchester | 14708 | 94.53% | 97.42% | 97.89% | 98.09% |
| 10/26/2020 | Pacific | Bay-Valley | 49833 | 96.85% | 98.03% | 98.27% | 98.39% |
| 10/26/2020 | Pacific | Honolulu | 23767 | 94.72% | 97.46% | 97.84% | 97.88% |
| 10/26/2020 | Pacific | Los Angeles | 42125 | 96.39% | 97.45% | 97.98% | 98.22% |
| 10/26/2020 | Pacific | Sacramento | 46645 | 97.07% | 97.92% | 98.09% | 98.14% |
| 10/26/2020 | Pacific | San Diego | 75559 | 98.07% | 99.29% | 99.57% | 99.64% |
| 10/26/2020 | Pacific | San Francisco | 36402 | 97.83% | 98.83% | 99.05% | 99.13% |
| 10/26/2020 | Pacific | Santa Ana | 35113 | 97.65% | 99.01% | 99.36% | 99.46% |
| 10/26/2020 | Pacific | Sierra Coastal | 34953 | 97.96% | 98.64% | 98.87% | 98.99% |
| 10/26/2020 | Southern | Alabama | 1302 | 74.19% | 92.63% | 97.24% | 98.16% |
| 10/26/2020 | Southern | Arkansas | 1292 | 91.95% | 97.21% | 98.45% | 99.61% |
| 10/26/2020 | Southern | Dallas | 3466 | 91.98% | 97.00% | 98.44% | 98.67% |
| 10/26/2020 | Southern | Ft. Worth | 2262 | 88.68% | 92.00% | 93.10% | 93.28% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Southern | Gulf Atlantic | 17639 | 85.83% | 94.26% | 96.49% | 97.27% |
| 10/26/2020 | Southern | Houston | 10600 | 90.23% | 95.71% | 96.81% | 97.29% |
| 10/26/2020 | Southern | Louisiana | 1217 | 74.03% | 88.17% | 94.91% | 97.29% |
| 10/26/2020 | Southern | Mississippi | 679 | 73.93% | 86.89% | 95.29% | 98.09% |
| 10/26/2020 | Southern | Oklahoma | 761 | 77.92% | 91.59% | 95.80% | 98.29% |
| 10/26/2020 | Southern | Rio Grande | 4309 | 87.75% | 94.27% | 96.50% | 98.58% |
| 10/26/2020 | Southern | South Florida | 7054 | 90.40% | 96.21% | 98.03% | 98.67% |
| 10/26/2020 | Southern | Suncoast | 45685 | 94.38% | 96.93% | 97.78% | 98.24% |
| 10/26/2020 | Western | Alaska | 4347 | 82.54% | 89.90% | 92.48% | 92.71% |
| 10/26/2020 | Western | Arizona | 95046 | 97.90% | 99.10% | 99.47% | 99.62% |
| 10/26/2020 | Western | Central Plains | 9837 | 90.81% | 93.16% | 94.40% | 94.67% |
| 10/26/2020 | Western | Colorado/Wyoming | 31821 | 61.44% | 78.91% | 84.32% | 86.40% |
| 10/26/2020 | Western | Dakotas | 10329 | 94.98% | 97.88% | 98.65% | 98.96% |
| 10/26/2020 | Western | Hawkeye | 28066 | 97.57% | 98.63% | 99.05% | 99.14% |
| 10/26/2020 | Western | Mid-Americas | 10582 | 86.68% | 97.51% | 98.67% | 99.08% |
| 10/26/2020 | Western | Nevada Sierra | 19331 | 87.15% | 89.31% | 89.80% | 89.98% |
| 10/26/2020 | Western | Northland | 5418 | 92.23% | 97.29% | 98.27% | 99.04% |
| 10/26/2020 | Western | Portland | 83843 | 97.24% | 98.49% | 99.04% | 99.23% |
| 10/26/2020 | Western | Salt Lake City | 36896 | 97.83% | 99.15% | 99.42% | 99.76% |
| 10/26/2020 | Western | Seattle | 80241 | 96.27% | 98.18% | 98.69% | 98.88% |
| 10/27/2020 | Capital Metro | Atlanta | 10342 | 39.67% | 97.79% | 98.72% | 99.20% |
| 10/27/2020 | Capital Metro | Baltimore | 6920 | 85.07% | 96.42% | 97.82% | 99.06% |
| 10/27/2020 | Capital Metro | Capital | 15659 | 88.95% | 98.72% | 99.00% | 99.36% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Capital Metro | Greater S Carolina | 12358 | 79.98% | 97.97% | 98.80% | 99.26% |
| 10/27/2020 | Capital Metro | Greensboro | 15841 | 75.50% | 93.79% | 95.69% | 98.32% |
| 10/27/2020 | Capital Metro | Mid-Carolinas | 13458 | 70.49% | 95.04% | 95.89% | 96.16% |
| 10/27/2020 | Capital Metro | Norther Virginia | 2476 | 60.74% | 89.58% | 91.48% | 92.53% |
| 10/27/2020 | Capital Metro | Richmond | 7021 | 82.57% | 97.31% | 98.09% | 98.59% |
| 10/27/2020 | Eastern | Appalachian | 1008 | 49.50% | 81.45% | 86.90% | 89.78% |
| 10/27/2020 | Eastern | Central Pennsylvania | 15347 | 56.19% | 95.73% | 97.88% | 99.20% |
| 10/27/2020 | Eastern | Kentuckiana | 367 | 55.59% | 82.56% | 86.65% | 87.74% |
| 10/27/2020 | Eastern | Norther Ohio | 34977 | 91.43% | 98.95% | 99.30% | 99.35% |
| 10/27/2020 | Eastern | Ohio Valley | 29218 | 94.81% | 98.14% | 99.61% | 99.68% |
| 10/27/2020 | Eastern | Philadelphia Metropo | 29507 | 96.07% | 98.66% | 99.18% | 99.65% |
| 10/27/2020 | Eastern | South Jersey | 29801 | 96.71% | 99.12% | 99.24% | 99.35% |
| 10/27/2020 | Eastern | Tennessee | 6288 | 91.97% | 98.66% | 99.20% | 99.55% |
| 10/27/2020 | Eastern | Western New York | 17062 | 98.19% | 99.51% | 99.60% | 99.63% |
| 10/27/2020 | Eastern | Western Pennsylvania | 43583 | 97.25% | 99.58% | 99.67% | 99.89% |
| 10/27/2020 | Great Lakes | Central Illinois | 18773 | 85.02% | 93.71% | 96.76% | 99.23% |
| 10/27/2020 | Great Lakes | Chicago | 15533 | 90.04% | 93.00% | 93.41% | 93.59% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/27/2020 | Great Lakes | Detroit | 4991 | 48.67% | 93.49% | 97.34% | 98.04% |
| 10/27/2020 | Great Lakes | Gateway | 2595 | 80.00% | 95.22% | 96.69% | 97.38% |
| 10/27/2020 | Great Lakes | Greater Indiana | 904 | 40.71% | 91.04% | 94.80% | 98.34% |
| 10/27/2020 | Great Lakes | Greater Michigan | 3785 | 55.01% | 96.46% | 97.99% | 98.65% |
| 10/27/2020 | Great Lakes | Lakeland | 731 | 52.67% | 80.03% | 83.17% | 85.50% |
| 10/27/2020 | Northeast | Albany | 3826 | 82.33% | 97.80% | 98.25% | 98.51% |
| 10/27/2020 | Northeast | Caribbean | 10198 | 99.57% | 99.87% | 99.93% | 99.97% |
| 10/27/2020 | Northeast | Connecticut Valley | 2062 | 75.22% | 94.03% | 95.88% | 96.51% |
| 10/27/2020 | Northeast | Greater Boston | 24869 | 93.70% | 99.28% | 99.55% | 99.63% |
| 10/27/2020 | Northeast | Long Island | 14689 | 97.16% | 98.53% | 98.67% | 98.73% |
| 10/27/2020 | Northeast | New York | 25910 | 94.94% | 98.89% | 99.24% | 99.34% |
| 10/27/2020 | Northeast | Northern New England | 525 | 54.29% | 91.81% | 95.05% | 97.33% |
| 10/27/2020 | Northeast | Northern New Jersey | 45985 | 97.51% | 99.37% | 99.42% | 99.49% |
| 10/27/2020 | Northeast | Triboro | 14825 | 95.52% | 96.51% | 96.63% | 96.64% |
| 10/27/2020 | Northeast | Westchester | 2090 | 70.43% | 93.64% | 94.26% | 94.31% |
| 10/27/2020 | Pacific | Bay-Valley | 102048 | 99.08% | 99.60% | 99.64% | 99.64% |
| 10/27/2020 | Pacific | Honolulu | 29231 | 96.43% | 99.67% | 99.79% | 99.84% |
| 10/27/2020 | Pacific | Los Angeles | 83720 | 99.22% | 99.61% | 99.67% | 99.70% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Pacific | Sacramento | 84978 | 97.93% | 98.92% | 98.94% | 98.98% |
| 10/27/2020 | Pacific | San Diego | 156008 | 99.12% | 99.82% | 99.90% | 99.92% |
| 10/27/2020 | Pacific | San Francisco | 68141 | 99.33% | 99.72% | 99.77% | 99.79% |
| 10/27/2020 | Pacific | Santa Ana | 65500 | 99.14% | 99.70% | 99.75% | 99.76% |
| 10/27/2020 | Pacific | Sierra Coastal | 54311 | 98.72% | 99.43% | 99.46% | 99.49% |
| 10/27/2020 | Southern | Alabama | 529 | 50.85% | 89.79% | 95.46% | 97.35% |
| 10/27/2020 | Southern | Arkansas | 259 | 66.02% | 92.28% | 94.98% | 95.37% |
| 10/27/2020 | Southern | Dallas | 2037 | 85.22% | 97.20% | 98.38% | 99.02% |
| 10/27/2020 | Southern | Ft. Worth | 716 | 73.74% | 89.25% | 91.20% | 92.46% |
| 10/27/2020 | Southern | Gulf Atlantic | 16089 | 84.80% | 97.86% | 98.76% | 99.14% |
| 10/27/2020 | Southern | Houston | 1637 | 74.95% | 91.02% | 92.06% | 93.40% |
| 10/27/2020 | Southern | Louisiana | 462 | 63.42% | 93.29% | 95.45% | 97.19% |
| 10/27/2020 | Southern | Mississippi | 648 | 83.95% | 98.15% | 98.46% | 99.07% |
| 10/27/2020 | Southern | Oklahoma | 353 | 60.34% | 87.82% | 91.78% | 98.30% |
| 10/27/2020 | Southern | Rio Grande | 3186 | 84.46% | 96.52% | 98.09% | 98.84% |
| 10/27/2020 | Southern | South Florida | 11024 | 94.50% | 98.81% | 99.12% | 99.34% |
| 10/27/2020 | Southern | Suncoast | 62479 | 97.13% | 99.20% | 99.49% | 99.63% |
| 10/27/2020 | Western | Alaska | 3546 | 81.25% | 93.74% | 94.98% | 95.18% |
| 10/27/2020 | Western | Arizona | 166639 | 98.35% | 99.74% | 99.80% | 99.86% |
| 10/27/2020 | Western | Central Plains | 8076 | 95.62% | 98.54% | 98.72% | 98.98% |
| 10/27/2020 | Western | Colorado/Wyoming | 28388 | 77.13% | 90.99% | 93.32% | 95.40% |
| 10/27/2020 | Western | Dakotas | 11656 | 92.66% | 99.26% | 99.50% | 99.71% |
| 10/27/2020 | Western | Hawkeye | 20592 | 97.70% | 99.04% | 99.18% | 99.25% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Western | Mid-Americas | 9770 | 95.02% | 99.21% | 99.57% | 99.73% |
| 10/27/2020 | Western | Nevada Sierra | 30872 | 97.69% | 99.47% | 99.67% | 99.71% |
| 10/27/2020 | Western | Northland | 6702 | 95.48% | 99.19% | 99.42% | 99.63% |
| 10/27/2020 | Western | Portland | 102040 | 97.79% | 99.68% | 99.84% | 99.91% |
| 10/27/2020 | Western | Salt Lake City | 61573 | 88.99% | 99.69% | 99.80% | 99.92% |
| 10/27/2020 | Western | Seattle | 136549 | 98.09% | 99.65% | 99.74% | 99.77% |
| 10/28/2020 | Capital Metro | Atlanta | 18134 | 94.96% | 96.47% | 98.96% | 99.22% |
| 10/28/2020 | Capital Metro | Baltimore | 16898 | 94.21% | 94.82% | 96.76% | 99.43% |
| 10/28/2020 | Capital Metro | Capital Greater S | 17378 | 96.44% | 96.99% | 99.03% | 99.36% |
| 10/28/2020 | Capital Metro | Carolina | 13042 | 91.10% | 92.42% | 97.86% | 98.31% |
| 10/28/2020 | Capital Metro | Greensboro | 22928 | 90.91% | 91.63% | 96.46% | 97.18% |
| 10/28/2020 | Capital Metro | Mid-Carolinas | 15518 | 90.08% | 91.22% | 97.11% | 97.53% |
| 10/28/2020 | Capital Metro | Norther Virginia | 16391 | 97.02% | 97.94% | 98.82% | 98.93% |
| 10/28/2020 | Capital Metro | Richmond | 16093 | 96.90% | 97.66% | 99.03% | 99.23% |
| 10/28/2020 | Eastern | Appalachian | 1943 | 88.78% | 89.29% | 93.82% | 93.88% |
| 10/28/2020 | Eastern | Central Pennsylvania | 37849 | 83.27% | 83.77% | 98.90% | 99.45% |
| 10/28/2020 | Eastern | Kentuckiana | 492 | 59.96% | 64.84% | 83.74% | 84.96% |
| 10/28/2020 | Eastern | Norther Ohio | 46283 | 97.62% | 97.97% | 99.31% | 99.35% |
| 10/28/2020 | Eastern | Ohio Valley | 27926 | 97.97% | 98.34% | 99.55% | 99.79% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Eastern | Philadelphia Metropo | 48479 | 96.70% | 97.04% | 98.90% | 99.37% |
| 10/28/2020 | Eastern | South Jersey | 26600 | 97.45% | 97.76% | 98.29% | 98.42% |
| 10/28/2020 | Eastern | Tennessee | 5609 | 94.08% | 96.26% | 99.18% | 99.41% |
| 10/28/2020 | Eastern | Western New York | 16354 | 98.53% | 99.25% | 99.68% | 99.72% |
| 10/28/2020 | Eastern | Western Pennsylvania | 41158 | 98.52% | 98.95% | 99.80% | 99.90% |
| 10/28/2020 | Great Lakes | Central Illinois | 31274 | 96.12% | 97.52% | 99.09% | 99.25% |
| 10/28/2020 | Great Lakes | Chicago | 20434 | 95.89% | 96.09% | 97.18% | 97.28% |
| 10/28/2020 | Great Lakes | Detroit | 7001 | 78.92% | 81.92% | 95.46% | 98.27% |
| 10/28/2020 | Great Lakes | Gateway | 11607 | 95.68% | 96.59% | 98.47% | 98.57% |
| 10/28/2020 | Great Lakes | Greater Indiana | 1555 | 86.17% | 91.13% | 96.98% | 98.33% |
| 10/28/2020 | Great Lakes | Greater Michigan | 7955 | 95.50% | 97.06% | 99.01% | 99.16% |
| 10/28/2020 | Great Lakes | Lakeland | 2162 | 92.83% | 94.54% | 96.48% | 96.76% |
| 10/28/2020 | Northeast | Albany | 22833 | 98.31% | 98.62% | 99.30% | 99.44% |
| 10/28/2020 | Northeast | Caribbean | 7613 | 99.50% | 99.57% | 99.75% | 99.79% |
| 10/28/2020 | Northeast | Connecticut Valley | 13826 | 98.12% | 98.37% | 99.00% | 99.09% |
| 10/28/2020 | Northeast | Greater Boston | 66088 | 97.73% | 98.26% | 99.53% | 99.62% |
| 10/28/2020 | Northeast | Long Island | 24045 | 99.00% | 99.15% | 99.45% | 99.48% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Northeast | New York | 24950 | 97.35% | 98.15% | 99.04% | 99.27% |
| 10/28/2020 | Northeast | Northern New England | 955 | 82.41% | 87.64% | 96.44% | 96.96% |
| 10/28/2020 | Northeast | Northern New Jersey | 43226 | 97.28% | 97.39% | 97.98% | 98.05% |
| 10/28/2020 | Northeast | Triboro | 13783 | 88.14% | 88.42% | 88.62% | 88.67% |
| 10/28/2020 | Northeast | Westchester | 17295 | 97.89% | 98.14% | 98.61% | 98.65% |
| 10/28/2020 | Pacific | Bay-Valley | 83499 | 99.19% | 99.34% | 99.48% | 99.52% |
| 10/28/2020 | Pacific | Honolulu | 39246 | 98.96% | 99.23% | 99.71% | 99.80% |
| 10/28/2020 | Pacific | Los Angeles | 67521 | 98.87% | 99.14% | 99.37% | 99.40% |
| 10/28/2020 | Pacific | Sacramento | 70095 | 99.33% | 99.48% | 99.62% | 99.64% |
| 10/28/2020 | Pacific | San Diego | 134618 | 99.32% | 99.55% | 99.81% | 99.85% |
| 10/28/2020 | Pacific | San Francisco | 49670 | 98.90% | 99.34% | 99.58% | 99.61% |
| 10/28/2020 | Pacific | Santa Ana | 60233 | 99.66% | 99.76% | 99.87% | 99.90% |
| 10/28/2020 | Pacific | Sierra Coastal | 47137 | 98.83% | 99.05% | 99.27% | 99.30% |
| 10/28/2020 | Southern | Alabama | 626 | 71.09% | 75.88% | 93.93% | 95.85% |
| 10/28/2020 | Southern | Arkansas | 864 | 94.68% | 96.06% | 98.61% | 98.73% |
| 10/28/2020 | Southern | Dallas | 3017 | 93.87% | 96.85% | 99.04% | 99.20% |
| 10/28/2020 | Southern | Ft. Worth | 1678 | 95.11% | 96.13% | 96.78% | 96.84% |
| 10/28/2020 | Southern | Gulf Atlantic | 19744 | 94.00% | 94.77% | 99.08% | 99.31% |
| 10/28/2020 | Southern | Houston | 7146 | 95.05% | 96.01% | 97.12% | 97.19% |
| 10/28/2020 | Southern | Louisiana | 432 | 65.51% | 75.00% | 91.44% | 96.99% |
| 10/28/2020 | Southern | Mississippi | 540 | 91.48% | 93.70% | 98.15% | 99.07% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Southern | Oklahoma | 155 | 63.23% | 79.35% | 94.84% | 98.71% |
| 10/28/2020 | Southern | Rio Grande | 3714 | 91.65% | 94.32% | 98.41% | 98.90% |
| 10/28/2020 | Southern | South Florida | 9170 | 94.97% | 96.34% | 98.65% | 99.08% |
| 10/28/2020 | Southern | Suncoast | 51572 | 96.43% | 97.09% | 99.32% | 99.45% |
| 10/28/2020 | Western | Alaska | 4966 | 93.76% | 96.34% | 98.79% | 99.05% |
| 10/28/2020 | Western | Arizona | 159582 | 98.07% | 98.36% | 98.71% | 98.78% |
| 10/28/2020 | Western | Central Plains | 7611 | 96.49% | 97.23% | 98.00% | 98.19% |
| 10/28/2020 | Western | Colorado/Wyoming | 20113 | 78.76% | 81.20% | 88.13% | 89.75% |
| 10/28/2020 | Western | Dakotas | 10662 | 96.60% | 97.77% | 99.59% | 99.75% |
| 10/28/2020 | Western | Hawkeye | 19854 | 98.47% | 98.83% | 99.25% | 99.29% |
| 10/28/2020 | Western | Mid-Americas | 9354 | 95.62% | 97.21% | 99.11% | 99.38% |
| 10/28/2020 | Western | Nevada Sierra | 25585 | 98.03% | 98.54% | 99.30% | 99.39% |
| 10/28/2020 | Western | Northland | 5279 | 97.08% | 97.90% | 99.19% | 99.79% |
| 10/28/2020 | Western | Portland | 94205 | 98.12% | 98.31% | 99.79% | 99.85% |
| 10/28/2020 | Western | Salt Lake City | 55217 | 98.09% | 98.65% | 99.79% | 99.86% |
| 10/28/2020 | Western | Seattle | 101360 | 98.25% | 99.17% | 99.71% | 99.78% |
| 10/29/2020 | Capital Metro | Atlanta | 15294 | 93.10% | 94.59% | 95.21% | 96.52% |
| 10/29/2020 | Capital Metro | Baltimore | 18066 | 95.64% | 98.20% | 98.72% | 99.47% |
| 10/29/2020 | Capital Metro | Capital | 13994 | 94.93% | 98.10% | 98.57% | 99.12% |
| 10/29/2020 | Capital Metro | Greater S Carolina | 13109 | 77.50% | 95.23% | 96.29% | 98.34% |
| 10/29/2020 | Capital Metro | Greensboro | 18648 | 89.15% | 95.28% | 95.92% | 97.45% |
| 10/29/2020 | Capital Metro | Mid-Carolinas | 14059 | 84.35% | 95.31% | 96.04% | 97.60% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Capital Metro | Norther Virginia | 13439 | 95.13% | 96.76% | 97.16% | 97.92% |
| 10/29/2020 | Capital Metro | Richmond | 14008 | 93.69% | 97.99% | 98.58% | 98.86% |
| 10/29/2020 | Eastern | Appalachian | 1847 | 89.50% | 93.99% | 94.86% | 96.05% |
| 10/29/2020 | Eastern | Central Pennsylvania | 40312 | 69.19% | 96.93% | 97.19% | 99.51% |
| 10/29/2020 | Eastern | Kentuckiana | 684 | 83.63% | 83.92% | 87.87% | 90.35% |
| 10/29/2020 | Eastern | Norther Ohio | 30004 | 86.09% | 98.34% | 98.44% | 98.69% |
| 10/29/2020 | Eastern | Ohio Valley | 25233 | 95.49% | 98.06% | 98.45% | 98.81% |
| 10/29/2020 | Eastern | Philadelphia Metropo | 25656 | 90.93% | 95.50% | 96.22% | 98.51% |
| 10/29/2020 | Eastern | South Jersey | 21480 | 95.44% | 97.15% | 97.35% | 98.21% |
| 10/29/2020 | Eastern | Tennessee | 5080 | 96.44% | 97.15% | 98.07% | 98.82% |
| 10/29/2020 | Eastern | Western New York | 14292 | 96.68% | 97.93% | 99.01% | 99.16% |
| 10/29/2020 | Eastern | Western Pennsylvania | 27816 | 97.25% | 99.16% | 99.33% | 99.52% |
| 10/29/2020 | Great Lakes | Central Illinois | 28479 | 96.83% | 97.77% | 98.38% | 99.03% |
| 10/29/2020 | Great Lakes | Chicago | 21526 | 95.26% | 96.57% | 96.74% | 96.92% |
| 10/29/2020 | Great Lakes | Detroit | 8010 | 76.24% | 91.75% | 93.53% | 98.36% |
| 10/29/2020 | Great Lakes | Gateway | 7871 | 93.18% | 95.92% | 96.30% | 96.89% |
| 10/29/2020 | Great Lakes | Greater Indiana | 1502 | 83.22% | 87.95% | 94.21% | 98.87% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Great Lakes | Greater Michigan | 7123 | 89.15% | 95.42% | 96.69% | 97.52% |
| 10/29/2020 | Great Lakes | Lakeland | 2034 | 93.71% | 95.62% | 97.49% | 98.23% |
| 10/29/2020 | Northeast | Albany | 15365 | 96.89% | 99.17% | 99.38% | 99.51% |
| 10/29/2020 | Northeast | Caribbean | 5006 | 99.78% | 99.78% | 99.82% | 99.92% |
| 10/29/2020 | Northeast | Connecticut Valley | 10408 | 95.49% | 97.98% | 98.43% | 98.78% |
| 10/29/2020 | Northeast | Greater Boston | 30104 | 92.46% | 97.90% | 98.58% | 98.84% |
| 10/29/2020 | Northeast | Long Island | 18107 | 96.99% | 98.39% | 98.87% | 99.00% |
| 10/29/2020 | Northeast | New York | 30155 | 97.08% | 98.67% | 98.81% | 99.24% |
| 10/29/2020 | Northeast | Northern New England | 969 | 80.70% | 91.43% | 94.01% | 98.97% |
| 10/29/2020 | Northeast | Northern New Jersey | 34723 | 97.54% | 98.64% | 98.72% | 98.90% |
| 10/29/2020 | Northeast | Triboro | 12652 | 92.35% | 94.03% | 94.11% | 94.25% |
| 10/29/2020 | Northeast | Westchester | 12787 | 95.92% | 97.92% | 98.24% | 98.62% |
| 10/29/2020 | Pacific | Bay-Valley | 65854 | 98.46% | 98.74% | 98.94% | 99.09% |
| 10/29/2020 | Pacific | Honolulu | 18746 | 91.47% | 93.42% | 94.90% | 99.64% |
| 10/29/2020 | Pacific | Los Angeles | 57628 | 98.35% | 99.00% | 99.08% | 99.26% |
| 10/29/2020 | Pacific | Sacramento | 56131 | 98.56% | 98.84% | 98.96% | 99.03% |
| 10/29/2020 | Pacific | San Diego | 94537 | 99.32% | 99.44% | 99.62% | 99.73% |
| 10/29/2020 | Pacific | San Francisco | 40330 | 98.87% | 99.04% | 99.21% | 99.38% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/29/2020 | Pacific | Santa Ana | 49424 | 98.58% | 99.61% | 99.78% | 99.85% |
| 10/29/2020 | Pacific | Sierra Coastal | 41130 | 98.56% | 99.03% | 99.17% | 99.27% |
| 10/29/2020 | Southern | Alabama | 863 | 88.99% | 90.38% | 92.93% | 95.48% |
| 10/29/2020 | Southern | Arkansas | 991 | 97.68% | 98.28% | 98.89% | 98.99% |
| 10/29/2020 | Southern | Dallas | 3397 | 95.32% | 95.79% | 97.73% | 98.41% |
| 10/29/2020 | Southern | Ft. Worth | 1620 | 94.38% | 95.06% | 95.31% | 96.23% |
| 10/29/2020 | Southern | Gulf Atlantic | 15185 | 95.81% | 97.21% | 98.35% | 99.26% |
| 10/29/2020 | Southern | Houston | 8963 | 96.32% | 96.89% | 97.18% | 97.67% |
| 10/29/2020 | Southern | Louisiana | 831 | 92.66% | 93.38% | 95.31% | 97.71% |
| 10/29/2020 | Southern | Mississippi | 357 | 93.28% | 94.12% | 97.48% | 98.60% |
| 10/29/2020 | Southern | Oklahoma | 370 | 80.27% | 83.24% | 88.11% | 93.24% |
| 10/29/2020 | Southern | Rio Grande | 3223 | 94.17% | 94.91% | 96.06% | 97.49% |
| 10/29/2020 | Southern | South Florida | 6603 | 96.09% | 96.74% | 97.46% | 98.67% |
| 10/29/2020 | Southern | Suncoast | 35680 | 97.94% | 98.27% | 98.72% | 99.09% |
| 10/29/2020 | Western | Alaska | 3721 | 83.12% | 84.57% | 86.32% | 95.81% |
| 10/29/2020 | Western | Arizona | 62940 | 98.43% | 98.63% | 99.00% | 99.33% |
| 10/29/2020 | Western | Central Plains | 7387 | 93.88% | 96.07% | 96.56% | 97.44% |
| 10/29/2020 | Western | Colorado/Wyoming | 15325 | 69.94% | 74.72% | 78.11% | 86.28% |
| 10/29/2020 | Western | Dakotas | 7944 | 97.53% | 98.00% | 98.74% | 99.32% |
| 10/29/2020 | Western | Hawkeye | 16522 | 97.65% | 98.64% | 98.83% | 99.06% |
| 10/29/2020 | Western | Mid-Americas | 7156 | 95.05% | 97.46% | 97.95% | 98.97% |
| 10/29/2020 | Western | Nevada Sierra | 24127 | 98.15% | 99.16% | 99.42% | 99.59% |
| 10/29/2020 | Western | Northland | 5188 | 84.12% | 90.54% | 90.88% | 99.42% |
| 10/29/2020 | Western | Portland | 45809 | 97.46% | 98.55% | 98.93% | 99.05% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Western | Salt Lake City | 42684 | 97.61% | 99.16% | 99.40% | 99.74% |
| 10/29/2020 | Western | Seattle | 77305 | 98.11% | 98.93% | 99.26% | 99.39% |
| 10/30/2020 | Capital Metro | Atlanta | 8254 | 78.28% | 93.30% | 94.08% | 94.55% |
| 10/30/2020 | Capital Metro | Baltimore | 12538 | 90.84% | 95.64% | 97.15% | 97.47% |
| 10/30/2020 | Capital Metro | Capital Greater S | 12240 | 92.51% | 97.54% | 98.12% | 98.23% |
| 10/30/2020 | Capital Metro | Carolina | 9135 | 81.97% | 92.75% | 95.77% | 96.12% |
| 10/30/2020 | Capital Metro | Greensboro | 13067 | 80.86% | 90.69% | 95.00% | 95.28% |
| 10/30/2020 | Capital Metro | Mid-Carolinas | 9934 | 77.30% | 91.68% | 96.24% | 96.56% |
| 10/30/2020 | Capital Metro | Norther Virginia | 13671 | 91.79% | 95.94% | 96.28% | 96.42% |
| 10/30/2020 | Capital Metro | Richmond | 12633 | 90.87% | 97.73% | 98.68% | 98.84% |
| 10/30/2020 | Eastern | Appalachian | 1491 | 89.81% | 95.64% | 96.04% | 96.38% |
| 10/30/2020 | Eastern | Central Pennsylvania | 21743 | 64.24% | 93.56% | 97.49% | 97.82% |
| 10/30/2020 | Eastern | Kentuckiana | 562 | 72.42% | 87.01% | 87.01% | 88.08% |
| 10/30/2020 | Eastern | Norther Ohio | 27352 | 94.97% | 98.01% | 98.78% | 98.85% |
| 10/30/2020 | Eastern | Ohio Valley | 20708 | 93.75% | 98.33% | 99.01% | 99.10% |
| 10/30/2020 | Eastern | Philadelphia Metropo | 15381 | 86.98% | 95.20% | 98.08% | 98.32% |
| 10/30/2020 | Eastern | South Jersey | 14808 | 92.51% | 95.14% | 96.81% | 96.91% |
| 10/30/2020 | Eastern | Tennessee | 4818 | 91.45% | 98.22% | 98.32% | 98.71% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Eastern | Western New York | 11416 | 97.07% | 99.31% | 99.35% | 99.39% |
| 10/30/2020 | Eastern | Western Pennsylvania | 20454 | 90.79% | 98.70% | 99.00% | 99.11% |
| 10/30/2020 | Great Lakes | Central Illinois | 17641 | 88.46% | 96.71% | 97.01% | 97.38% |
| 10/30/2020 | Great Lakes | Chicago | 10813 | 91.44% | 95.22% | 95.39% | 95.68% |
| 10/30/2020 | Great Lakes | Detroit | 7076 | 77.06% | 89.53% | 96.42% | 97.31% |
| 10/30/2020 | Great Lakes | Gateway | 5817 | 89.96% | 96.72% | 96.94% | 97.28% |
| 10/30/2020 | Great Lakes | Greater Indiana | 801 | 60.80% | 92.76% | 93.63% | 96.25% |
| 10/30/2020 | Great Lakes | Greater Michigan | 4752 | 86.07% | 95.75% | 96.25% | 96.63% |
| 10/30/2020 | Great Lakes | Lakeland | 1429 | 86.70% | 92.79% | 94.68% | 95.45% |
| 10/30/2020 | Northeast | Albany | 15636 | 95.96% | 99.15% | 99.44% | 99.51% |
| 10/30/2020 | Northeast | Caribbean | 3526 | 98.70% | 99.69% | 99.69% | 99.77% |
| 10/30/2020 | Northeast | Connecticut Valley | 8035 | 91.28% | 97.34% | 97.73% | 97.88% |
| 10/30/2020 | Northeast | Greater Boston | 22040 | 93.55% | 98.09% | 98.31% | 98.51% |
| 10/30/2020 | Northeast | Long Island | 13166 | 94.48% | 97.93% | 98.14% | 98.17% |
| 10/30/2020 | Northeast | New York | 23981 | 93.85% | 98.50% | 98.94% | 99.19% |
| 10/30/2020 | Northeast | Northern New England | 720 | 72.92% | 90.83% | 91.11% | 93.47% |
| 10/30/2020 | Northeast | Northern New Jersey | 24351 | 97.37% | 98.87% | 99.01% | 99.04% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/30/2020 | Northeast | Triboro | 9594 | 89.64% | 93.11% | 93.54% | 93.58% |
| 10/30/2020 | Northeast | Westchester | 14406 | 95.45% | 98.84% | 99.10% | 99.17% |
| 10/30/2020 | Pacific | Bay-Valley | 49530 | 98.29% | 99.12% | 99.17% | 99.22% |
| 10/30/2020 | Pacific | Honolulu | 6267 | 92.34% | 94.30% | 95.74% | 97.37% |
| 10/30/2020 | Pacific | Los Angeles | 44737 | 98.69% | 99.26% | 99.28% | 99.32% |
| 10/30/2020 | Pacific | Sacramento | 40288 | 98.26% | 99.34% | 99.40% | 99.43% |
| 10/30/2020 | Pacific | San Diego | 71000 | 97.99% | 99.69% | 99.70% | 99.75% |
| 10/30/2020 | Pacific | San Francisco | 31288 | 96.32% | 99.11% | 99.18% | 99.21% |
| 10/30/2020 | Pacific | Santa Ana | 40086 | 98.73% | 99.65% | 99.67% | 99.68% |
| 10/30/2020 | Pacific | Sierra Coastal | 32889 | 97.97% | 99.12% | 99.13% | 99.14% |
| 10/30/2020 | Southern | Alabama | 940 | 75.21% | 92.45% | 92.98% | 93.51% |
| 10/30/2020 | Southern | Arkansas | 713 | 92.43% | 96.49% | 96.49% | 96.77% |
| 10/30/2020 | Southern | Dallas | 3828 | 89.13% | 97.41% | 97.41% | 97.52% |
| 10/30/2020 | Southern | Ft. Worth | 1346 | 79.94% | 91.31% | 92.72% | 92.79% |
| 10/30/2020 | Southern | Gulf Atlantic | 11100 | 85.23% | 94.34% | 95.32% | 95.81% |
| 10/30/2020 | Southern | Houston | 4225 | 86.63% | 91.50% | 91.64% | 92.07% |
| 10/30/2020 | Southern | Louisiana | 721 | 84.05% | 97.78% | 97.78% | 98.47% |
| 10/30/2020 | Southern | Mississippi | 380 | 73.16% | 94.74% | 95.00% | 96.84% |
| 10/30/2020 | Southern | Oklahoma | 631 | 63.39% | 95.25% | 95.25% | 98.26% |
| 10/30/2020 | Southern | Rio Grande | 2849 | 81.64% | 94.59% | 94.66% | 95.54% |
| 10/30/2020 | Southern | South Florida | 6056 | 88.47% | 96.95% | 96.98% | 97.46% |
| 10/30/2020 | Southern | Suncoast | 26871 | 93.72% | 97.99% | 98.04% | 98.21% |
| 10/30/2020 | Western | Alaska | 5011 | 90.88% | 96.31% | 97.57% | 97.88% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Western | Arizona | 28077 | 91.65% | 98.30% | 98.43% | 98.66% |
| 10/30/2020 | Western | Central Plains | 4922 | 93.70% | 96.65% | 96.81% | 96.93% |
| 10/30/2020 | Western | Colorado/Wyoming | 12042 | 58.86% | 70.40% | 71.30% | 75.69% |
| 10/30/2020 | Western | Dakotas | 6010 | 94.28% | 98.39% | 98.44% | 98.65% |
| 10/30/2020 | Western | Hawkeye | 11949 | 95.09% | 98.23% | 98.58% | 98.75% |
| 10/30/2020 | Western | Mid-Americas | 5475 | 90.59% | 98.10% | 98.25% | 98.74% |
| 10/30/2020 | Western | Nevada Sierra | 17862 | 97.77% | 99.40% | 99.43% | 99.53% |
| 10/30/2020 | Western | Northland | 3218 | 93.07% | 98.35% | 98.57% | 98.73% |
| 10/30/2020 | Western | Portland | 23750 | 95.45% | 98.73% | 99.17% | 99.28% |
| 10/30/2020 | Western | Salt Lake City | 50308 | 98.62% | 99.64% | 99.68% | 99.80% |
| 10/30/2020 | Western | Seattle | 65358 | 94.61% | 98.70% | 98.86% | 99.08% |
| 10/31/2020 | Capital Metro | Atlanta | 7726 | 57.26% | 94.87% | 98.28% | 98.28% |
| 10/31/2020 | Capital Metro | Baltimore | 7317 | 89.23% | 94.27% | 97.36% | 98.29% |
| 10/31/2020 | Capital Metro | Capital | 9802 | 91.72% | 95.96% | 98.30% | 98.42% |
| 10/31/2020 | Capital Metro | Greater S Carolina | 6004 | 76.82% | 92.16% | 97.20% | 97.93% |
| 10/31/2020 | Capital Metro | Greensboro | 10966 | 77.89% | 89.61% | 94.56% | 97.13% |
| 10/31/2020 | Capital Metro | Mid-Carolinas | 8800 | 75.88% | 92.81% | 95.91% | 96.05% |
| 10/31/2020 | Capital Metro | Norther Virginia | 10281 | 76.57% | 82.85% | 92.68% | 92.72% |
| 10/31/2020 | Capital Metro | Richmond | 8684 | 84.77% | 96.33% | 98.09% | 98.35% |
| 10/31/2020 | Eastern | Appalachian | 957 | 82.24% | 94.78% | 95.40% | 95.72% |
| 10/31/2020 | Eastern | Central Pennsylvania | 15530 | 52.57% | 90.69% | 97.58% | 98.95% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Eastern | Kentuckiana | 548 | 67.34% | 78.10% | 83.94% | 83.94% |
| 10/31/2020 | Eastern | Norther Ohio | 15736 | 92.42% | 96.07% | 98.89% | 99.00% |
| 10/31/2020 | Eastern | Ohio Valley | 17635 | 94.33% | 97.57% | 98.84% | 99.34% |
| 10/31/2020 | Eastern | Philadelphia Metropo | 10086 | 77.53% | 88.09% | 96.61% | 98.19% |
| 10/31/2020 | Eastern | South Jersey | 11880 | 92.26% | 94.91% | 96.80% | 96.99% |
| 10/31/2020 | Eastern | Tennessee | 2187 | 84.22% | 92.91% | 95.93% | 95.93% |
| 10/31/2020 | Eastern | Western New York | 8866 | 92.94% | 97.01% | 98.78% | 98.84% |
| 10/31/2020 | Eastern | Western Pennsylvania | 14814 | 91.02% | 95.65% | 99.29% | 99.41% |
| 10/31/2020 | Great Lakes | Central Illinois | 16978 | 90.05% | 96.18% | 97.77% | 98.08% |
| 10/31/2020 | Great Lakes | Chicago | 9861 | 88.31% | 91.03% | 91.68% | 92.15% |
| 10/31/2020 | Great Lakes | Detroit | 2839 | 78.06% | 88.52% | 95.35% | 95.88% |
| 10/31/2020 | Great Lakes | Gateway | 3842 | 87.19% | 93.57% | 96.93% | 97.37% |
| 10/31/2020 | Great Lakes | Greater Indiana | 413 | 54.24% | 83.29% | 89.83% | 90.07% |
| 10/31/2020 | Great Lakes | Greater Michigan | 3475 | 68.66% | 93.84% | 96.92% | 97.24% |
| 10/31/2020 | Great Lakes | Lakeland | 1158 | 73.58% | 91.45% | 97.06% | 97.15% |
| 10/31/2020 | Northeast | Albany | 7709 | 94.94% | 97.59% | 98.94% | 99.07% |
| 10/31/2020 | Northeast | Caribbean | 2591 | 97.95% | 99.42% | 99.50% | 99.50% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Northeast | Connecticut Valley | 4088 | 92.05% | 96.38% | 98.02% | 98.26% |
| 10/31/2020 | Northeast | Greater Boston | 10450 | 90.86% | 96.41% | 98.35% | 98.52% |
| 10/31/2020 | Northeast | Long Island | 16985 | 97.13% | 98.69% | 99.18% | 99.27% |
| 10/31/2020 | Northeast | New York | 7743 | 90.95% | 95.73% | 97.79% | 97.92% |
| 10/31/2020 | Northeast | Northern New England | 465 | 61.94% | 78.92% | 91.61% | 91.61% |
| 10/31/2020 | Northeast | Northern New Jersey | 21177 | 94.21% | 97.69% | 97.92% | 97.99% |
| 10/31/2020 | Northeast | Triboro | 6370 | 87.63% | 93.14% | 93.45% | 93.56% |
| 10/31/2020 | Northeast | Westchester | 5974 | 94.63% | 97.86% | 98.61% | 98.86% |
| 10/31/2020 | Pacific | Bay-Valley | 40588 | 97.84% | 98.91% | 99.18% | 99.23% |
| 10/31/2020 | Pacific | Honolulu | 5486 | 85.02% | 98.03% | 98.40% | 98.45% |
| 10/31/2020 | Pacific | Los Angeles | 37835 | 98.37% | 99.12% | 99.34% | 99.34% |
| 10/31/2020 | Pacific | Sacramento | 36890 | 97.09% | 98.88% | 99.18% | 99.22% |
| 10/31/2020 | Pacific | San Diego | 58297 | 98.10% | 99.36% | 99.67% | 99.68% |
| 10/31/2020 | Pacific | San Francisco | 23732 | 96.02% | 98.52% | 99.07% | 99.11% |
| 10/31/2020 | Pacific | Santa Ana | 30368 | 98.90% | 99.57% | 99.67% | 99.68% |
| 10/31/2020 | Pacific | Sierra Coastal | 24168 | 97.52% | 98.57% | 99.31% | 99.33% |
| 10/31/2020 | Southern | Alabama | 662 | 62.84% | 81.57% | 91.69% | 91.69% |
| 10/31/2020 | Southern | Arkansas | 551 | 85.66% | 91.83% | 97.10% | 97.10% |
| 10/31/2020 | Southern | Dallas | 3615 | 86.94% | 95.96% | 97.90% | 97.90% |
| 10/31/2020 | Southern | Ft. Worth | 1748 | 85.35% | 90.27% | 92.79% | 93.54% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Southern | Gulf Atlantic | 8019 | 83.16% | 94.33% | 97.82% | 97.95% |
| 10/31/2020 | Southern | Houston | 3012 | 80.05% | 89.64% | 91.60% | 91.90% |
| 10/31/2020 | Southern | Louisiana | 498 | 57.83% | 89.76% | 94.58% | 94.58% |
| 10/31/2020 | Southern | Mississippi | 622 | 60.13% | 90.03% | 97.27% | 97.59% |
| 10/31/2020 | Southern | Oklahoma | 473 | 71.04% | 86.89% | 93.23% | 93.23% |
| 10/31/2020 | Southern | Rio Grande | 2793 | 82.78% | 93.41% | 96.13% | 96.24% |
| 10/31/2020 | Southern | South Florida | 4257 | 84.38% | 92.25% | 96.36% | 96.52% |
| 10/31/2020 | Southern | Suncoast | 15539 | 92.48% | 96.58% | 98.28% | 98.29% |
| 10/31/2020 | Western | Alaska | 2821 | 91.74% | 96.03% | 97.52% | 98.12% |
| 10/31/2020 | Western | Arizona | 16360 | 88.97% | 94.48% | 97.45% | 97.65% |
| 10/31/2020 | Western | Central Plains | 3468 | 88.58% | 93.74% | 97.06% | 97.12% |
| 10/31/2020 | Western | Colorado/Wyoming | 10579 | 38.12% | 53.56% | 68.89% | 70.14% |
| 10/31/2020 | Western | Dakotas | 3247 | 87.90% | 94.30% | 97.66% | 97.78% |
| 10/31/2020 | Western | Hawkeye | 6080 | 94.18% | 97.04% | 98.52% | 98.54% |
| 10/31/2020 | Western | Mid-Americas | 3817 | 79.30% | 92.27% | 98.56% | 98.69% |
| 10/31/2020 | Western | Nevada Sierra | 18357 | 94.58% | 98.82% | 99.54% | 99.55% |
| 10/31/2020 | Western | Northland | 2590 | 74.59% | 94.63% | 97.61% | 97.68% |
| 10/31/2020 | Western | Portland | 16713 | 92.21% | 97.76% | 98.79% | 99.09% |
| 10/31/2020 | Western | Salt Lake City | 28753 | 94.60% | 98.55% | 99.55% | 99.56% |
| 10/31/2020 | Western | Seattle | 55057 | 94.65% | 98.10% | 98.82% | 98.84% |
| 11/2/2020 | Capital Metro | Atlanta | 6630 | 61.04% | 88.88% | 94.48% | 95.38% |
| 11/2/2020 | Capital Metro | Baltimore | 11798 | 85.20% | 95.04% | 98.16% | 99.21% |
| 11/2/2020 | Capital Metro | Capital | 9450 | 90.39% | 95.54% | 97.67% | 98.55% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Capital Metro | Greater S Carolina | 7921 | 79.67% | 90.15% | 94.13% | 97.59% |
| 11/2/2020 | Capital Metro | Greensboro | 12868 | 71.15% | 84.80% | 92.89% | 94.29% |
| 11/2/2020 | Capital Metro | Mid-Carolinas | 10464 | 73.91% | 84.95% | 94.80% | 95.91% |
| 11/2/2020 | Capital Metro | Norther Virginia | 13859 | 93.15% | 95.89% | 96.77% | 97.14% |
| 11/2/2020 | Capital Metro | Richmond | 10981 | 89.61% | 94.44% | 95.94% | 96.64% |
| 11/2/2020 | Eastern | Appalachian | 1210 | 73.47% | 83.72% | 85.54% | 86.12% |
| 11/2/2020 | Eastern | Central Pennsylvania | 27047 | 69.06% | 89.51% | 93.69% | 95.18% |
| 11/2/2020 | Eastern | Kentuckiana | 630 | 69.68% | 84.29% | 88.89% | 90.32% |
| 11/2/2020 | Eastern | Norther Ohio | 15624 | 88.20% | 93.89% | 96.62% | 97.19% |
| 11/2/2020 | Eastern | Ohio Valley | 15682 | 93.28% | 96.82% | 98.46% | 98.86% |
| 11/2/2020 | Eastern | Philadelphia Metropo | 15870 | 79.26% | 87.21% | 94.10% | 97.29% |
| 11/2/2020 | Eastern | South Jersey | 10523 | 89.01% | 92.53% | 95.11% | 97.23% |
| 11/2/2020 | Eastern | Tennessee | 5502 | 88.19% | 94.24% | 97.75% | 98.40% |
| 11/2/2020 | Eastern | Western New York | 9462 | 94.87% | 97.71% | 98.24% | 98.60% |
| 11/2/2020 | Eastern | Western Pennsylvania | 12602 | 91.30% | 94.95% | 96.50% | 98.94% |
| 11/2/2020 | Great Lakes | Central Illinois | 14845 | 91.29% | 96.54% | 97.78% | 98.49% |
| 11/2/2020 | Great Lakes | Chicago | 13510 | 70.50% | 75.62% | 77.36% | 77.55% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Great Lakes | Detroit | 3537 | 77.66% | 87.98% | 93.58% | 95.62% |
| 11/2/2020 | Great Lakes | Gateway | 3657 | 82.61% | 90.81% | 93.44% | 94.72% |
| 11/2/2020 | Great Lakes | Greater Indiana | 932 | 66.52% | 87.12% | 93.24% | 96.24% |
| 11/2/2020 | Great Lakes | Greater Michigan | 4847 | 86.82% | 94.99% | 97.05% | 97.85% |
| 11/2/2020 | Great Lakes | Lakeland | 1606 | 79.89% | 91.91% | 95.14% | 96.82% |
| 11/2/2020 | Northeast | Albany | 10561 | 95.06% | 97.69% | 98.45% | 98.95% |
| 11/2/2020 | Northeast | Caribbean | 1568 | 96.30% | 98.41% | 98.98% | 99.04% |
| 11/2/2020 | Northeast | Connecticut Valley | 6738 | 93.10% | 96.38% | 97.42% | 98.04% |
| 11/2/2020 | Northeast | Greater Boston | 14539 | 90.58% | 94.55% | 96.17% | 97.33% |
| 11/2/2020 | Northeast | Long Island | 11111 | 95.06% | 96.95% | 97.42% | 97.60% |
| 11/2/2020 | Northeast | New York | 35292 | 96.22% | 98.13% | 98.75% | 99.02% |
| 11/2/2020 | Northeast | Northern New England | 450 | 71.78% | 80.00% | 87.78% | 95.11% |
| 11/2/2020 | Northeast | Northern New Jersey | 20944 | 96.00% | 97.33% | 98.05% | 98.38% |
| 11/2/2020 | Northeast | Triboro | 9988 | 86.10% | 88.94% | 89.81% | 89.99% |
| 11/2/2020 | Northeast | Westchester | 5227 | 91.39% | 94.87% | 97.00% | 97.34% |
| 11/2/2020 | Pacific | Bay-Valley | 31646 | 95.31% | 98.49% | 98.72% | 98.87% |
| 11/2/2020 | Pacific | Honolulu | 3684 | 76.19% | 92.51% | 96.36% | 96.53% |
| 11/2/2020 | Pacific | Los Angeles | 25747 | 96.92% | 97.86% | 98.18% | 98.36% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Pacific | Sacramento | 30507 | 92.89% | 96.01% | 99.01% | 99.06% |
| 11/2/2020 | Pacific | San Diego | 47206 | 97.69% | 98.93% | 99.35% | 99.56% |
| 11/2/2020 | Pacific | San Francisco | 19552 | 96.14% | 97.52% | 97.88% | 97.97% |
| 11/2/2020 | Pacific | Santa Ana | 21880 | 98.56% | 99.11% | 99.45% | 99.62% |
| 11/2/2020 | Pacific | Sierra Coastal | 25943 | 96.81% | 97.50% | 97.80% | 98.20% |
| 11/2/2020 | Southern | Alabama | 1166 | 69.04% | 86.28% | 94.94% | 96.83% |
| 11/2/2020 | Southern | Arkansas | 913 | 87.29% | 95.95% | 98.14% | 98.90% |
| 11/2/2020 | Southern | Dallas | 2770 | 90.83% | 95.13% | 97.98% | 98.38% |
| 11/2/2020 | Southern | Ft. Worth | 1133 | 82.52% | 86.41% | 88.35% | 89.59% |
| 11/2/2020 | Southern | Gulf Atlantic | 7317 | 78.84% | 91.62% | 95.91% | 97.21% |
| 11/2/2020 | Southern | Houston | 2553 | 80.77% | 89.66% | 92.17% | 93.42% |
| 11/2/2020 | Southern | Louisiana | 853 | 70.57% | 84.06% | 93.90% | 95.78% |
| 11/2/2020 | Southern | Mississippi | 684 | 80.99% | 91.23% | 96.64% | 98.10% |
| 11/2/2020 | Southern | Oklahoma | 819 | 82.66% | 93.28% | 95.97% | 98.05% |
| 11/2/2020 | Southern | Rio Grande | 2503 | 82.38% | 90.57% | 94.53% | 97.72% |
| 11/2/2020 | Southern | South Florida | 2959 | 74.05% | 84.49% | 88.17% | 93.82% |
| 11/2/2020 | Southern | Suncoast | 13859 | 89.87% | 95.09% | 97.08% | 97.59% |
| 11/2/2020 | Western | Alaska | 2401 | 80.13% | 85.17% | 87.71% | 88.34% |
| 11/2/2020 | Western | Arizona | 10797 | 82.25% | 94.29% | 95.91% | 97.91% |
| 11/2/2020 | Western | Central Plains | 3240 | 86.23% | 92.84% | 97.13% | 97.75% |
| 11/2/2020 | Western | Colorado/Wyoming | 10829 | 54.28% | 72.00% | 81.99% | 89.67% |
| 11/2/2020 | Western | Dakotas | 3823 | 90.03% | 94.32% | 95.92% | 97.65% |
| 11/2/2020 | Western | Hawkeye | 9577 | 94.23% | 96.35% | 97.06% | 97.34% |

| Date | Area | District | Measured Volume: Inbound Ballot | Processing Score: Inbound Ballot | Processing Score Plus 1: Inbound Ballot | Processing Score Plus 2: Inbound Ballot | Processing Score Plus 3: Inbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Western | Mid-Americas | 3781 | 81.59% | 91.88% | 97.09% | 98.07% |
| 11/2/2020 | Western | Nevada Sierra | 12201 | 96.96% | 98.64% | 99.27% | 99.52% |
| 11/2/2020 | Western | Northland | 2060 | 87.91% | 95.53% | 98.01% | 98.59% |
| 11/2/2020 | Western | Portland | 13758 | 93.67% | 97.24% | 98.23% | 98.90% |
| 11/2/2020 | Western | Salt Lake City | 28294 | 96.89% | 98.92% | 99.40% | 99.59% |
| 11/2/2020 | Western | Seattle | 38934 | 94.87% | 97.09% | 97.80% | 98.24% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Atlanta | 4283 | 1.75% | 7.42% | 82.63% | 82.65% |
| 10/24/2020 | Capital Metro | Baltimore | 2068 | 96.86% | 98.16% | 98.36% | 98.65% |
| 10/24/2020 | Capital Metro | Capital | 176 | 49.43% | 85.23% | 89.77% | 90.91% |
| 10/24/2020 | Capital Metro | Greater S Carolina | 94 | 37.23% | 64.89% | 80.85% | 81.91% |
| 10/24/2020 | Capital Metro | Greensboro | 2108 | 97.34% | 99.48% | 99.48% | 99.53% |
| 10/24/2020 | Capital Metro | Mid-Carolinas | 666 | 91.14% | 96.40% | 97.45% | 97.45% |
| 10/24/2020 | Capital Metro | Norther Virginia | 54 | 44.44% | 92.59% | 92.59% | 92.59% |
| 10/24/2020 | Capital Metro | Richmond | 59 | 84.75% | 94.92% | 98.31% | 98.31% |
| 10/24/2020 | Eastern | Appalachian | 70 | 68.57% | 90.00% | 98.57% | 98.57% |
| 10/24/2020 | Eastern | Central Pennsylvania | 3916 | 1.33% | 99.46% | 99.46% | 99.46% |
| 10/24/2020 | Eastern | Kentuckiana | 36 | 61.11% | 83.33% | 86.11% | 86.11% |
| 10/24/2020 | Eastern | Norther Ohio | 4547 | 4.84% | 98.88% | 98.94% | 98.97% |
| 10/24/2020 | Eastern | Ohio Valley | 1117 | 95.08% | 98.12% | 98.12% | 98.12% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 198 | 39.90% | 55.05% | 56.57% | 56.57% |
| 10/24/2020 | Eastern | South Jersey | 508953 | 99.97% | 99.97% | 99.97% | 99.97% |
| 10/24/2020 | Eastern | Tennessee | 124 | 39.52% | 87.10% | 92.74% | 92.74% |
| 10/24/2020 | Eastern | Western New York | 28 | 57.14% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Eastern | Western Pennsylvania | 19006 | 98.13% | 98.86% | 99.46% | 99.82% |
| 10/24/2020 | Great Lakes | Central Illinois | 1014 | 2.76% | 68.74% | 99.61% | 99.61% |
| 10/24/2020 | Great Lakes | Chicago | 59 | 81.36% | 94.92% | 98.31% | 98.31% |
| 10/24/2020 | Great Lakes | Detroit | 498 | 80.12% | 85.94% | 86.55% | 97.19% |
| 10/24/2020 | Great Lakes | Gateway | 2609 | 83.94% | 97.55% | 98.93% | 98.93% |
| 10/24/2020 | Great Lakes | Greater Indiana | 125 | 78.40% | 86.40% | 94.40% | 94.40% |
| 10/24/2020 | Great Lakes | Greater Michigan | 2937 | 83.59% | 87.44% | 96.97% | 98.91% |
| 10/24/2020 | Great Lakes | Lakeland | 107 | 27.10% | 49.53% | 74.77% | 74.77% |
| 10/24/2020 | Northeast | Albany | 18 | 66.67% | 88.89% | 94.44% | 94.44% |
| 10/24/2020 | Northeast | Caribbean | 4 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | Connecticut Valley | 22989 | 98.84% | 98.89% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | Greater Boston | 116 | 87.07% | 94.83% | 95.69% | 95.69% |
| 10/24/2020 | Northeast | Long Island | 12 | 83.33% | 100.00% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | New York | 53 | 90.57% | 94.34% | 94.34% | 94.34% |
| 10/24/2020 | Northeast | Northern New England | 22 | 81.82% | 95.45% | 95.45% | 95.45% |
| 10/24/2020 | Northeast | Northern New Jersey | 22579 | 99.58% | 99.64% | 99.66% | 99.66% |
| 10/24/2020 | Northeast | Triboro | 72 | 73.61% | 90.28% | 97.22% | 97.22% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Northeast | Westchester | 16 | 81.25% | 100.00% | 100.00% | 100.00% |
| 10/24/2020 | Pacific | Bay-Valley | 125 | 21.60% | 43.20% | 43.20% | 43.20% |
| 10/24/2020 | Pacific | Honolulu | 65 | 32.31% | 36.92% | 36.92% | 36.92% |
| 10/24/2020 | Pacific | Los Angeles | 189 | 79.89% | 84.13% | 84.13% | 84.66% |
| 10/24/2020 | Pacific | Sacramento | 2939 | 81.39% | 94.42% | 94.49% | 94.79% |
| 10/24/2020 | Pacific | San Diego | 12366 | 99.70% | 99.87% | 99.91% | 99.93% |
| 10/24/2020 | Pacific | San Francisco | 42 | 40.48% | 59.52% | 59.52% | 64.29% |
| 10/24/2020 | Pacific | Santa Ana | 10303 | 96.62% | 96.68% | 98.78% | 98.79% |
| 10/24/2020 | Pacific | Sierra Coastal | 3680 | 99.29% | 99.59% | 99.59% | 99.65% |
| 10/24/2020 | Southern | Alabama | 55 | 34.55% | 80.00% | 89.09% | 89.09% |
| 10/24/2020 | Southern | Arkansas | 31 | 45.16% | 96.77% | 96.77% | 96.77% |
| 10/24/2020 | Southern | Dallas | 23 | 69.57% | 86.96% | 86.96% | 86.96% |
| 10/24/2020 | Southern | Ft. Worth | 649 | 97.38% | 98.15% | 99.69% | 99.69% |
| 10/24/2020 | Southern | Gulf Atlantic | 1969 | 3.61% | 13.76% | 85.07% | 91.37% |
| 10/24/2020 | Southern | Houston | 41 | 19.51% | 80.49% | 82.93% | 82.93% |
| 10/24/2020 | Southern | Louisiana | 25 | 32.00% | 68.00% | 72.00% | 72.00% |
| 10/24/2020 | Southern | Mississippi | 38 | 36.84% | 84.21% | 94.74% | 94.74% |
| 10/24/2020 | Southern | Oklahoma | 20 | 70.00% | 80.00% | 85.00% | 90.00% |
| 10/24/2020 | Southern | Rio Grande | 54 | 55.56% | 83.33% | 90.74% | 90.74% |
| 10/24/2020 | Southern | South Florida | 137 | 22.63% | 33.58% | 34.31% | 68.61% |
| 10/24/2020 | Southern | Suncoast | 29921 | 60.56% | 61.62% | 62.19% | 99.06% |
| 10/24/2020 | Western | Alaska | 25 | 36.00% | 44.00% | 44.00% | 72.00% |
| 10/24/2020 | Western | Arizona | 41454 | 79.09% | 84.32% | 97.23% | 97.46% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Western | Central Plains | 35 | 68.57% | 77.14% | 80.00% | 80.00% |
| 10/24/2020 | Western | Colorado/Wyoming | 2104 | 66.44% | 79.66% | 94.15% | 94.30% |
| 10/24/2020 | Western | Dakotas | 54 | 29.63% | 79.63% | 81.48% | 81.48% |
| 10/24/2020 | Western | Hawkeye | 44 | 47.73% | 90.91% | 100.00% | 100.00% |
| 10/24/2020 | Western | Mid-Americas | 165 | 69.09% | 70.91% | 72.73% | 73.94% |
| 10/24/2020 | Western | Nevada Sierra | 658 | 67.93% | 75.99% | 77.20% | 77.51% |
| 10/24/2020 | Western | Northland | 406 | 15.76% | 79.31% | 87.44% | 87.44% |
| 10/24/2020 | Western | Portland | 104 | 15.38% | 29.81% | 33.65% | 33.65% |
| 10/24/2020 | Western | Salt Lake City | 3850 | 96.65% | 96.70% | 96.83% | 97.43% |
| 10/24/2020 | Western | Seattle | 426 | 6.10% | 11.97% | 12.91% | 16.20% |
| 10/26/2020 | Capital Metro | Atlanta | 5410 | 1.66% | 1.81% | 2.09% | 27.08% |
| 10/26/2020 | Capital Metro | Baltimore | 41934 | 90.56% | 91.85% | 91.88% | 91.88% |
| 10/26/2020 | Capital Metro | Capital | 14440 | 99.74% | 99.84% | 99.91% | 99.92% |
| 10/26/2020 | Capital Metro | Greater S Carolina | 163 | 56.44% | 64.42% | 82.82% | 84.66% |
| 10/26/2020 | Capital Metro | Greensboro | 1633 | 97.49% | 98.16% | 99.14% | 99.45% |
| 10/26/2020 | Capital Metro | Mid-Carolinas | 748 | 97.46% | 97.99% | 99.33% | 100.00% |
| 10/26/2020 | Capital Metro | Northern Virginia | 146 | 85.62% | 89.73% | 99.32% | 99.32% |
| 10/26/2020 | Capital Metro | Richmond | 280 | 34.64% | 37.14% | 38.21% | 98.93% |
| 10/26/2020 | Eastern | Appalachian | 57 | 66.67% | 71.93% | 89.47% | 92.98% |
| 10/26/2020 | Eastern | Central Pennsylvania | 706 | 7.65% | 14.87% | 97.31% | 97.31% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Eastern | Kentuckiana | 74 | 78.38% | 78.38% | 95.95% | 97.30% |
| 10/26/2020 | Eastern | Norther Ohio | 2487 | 35.79% | 62.69% | 86.29% | 86.33% |
| 10/26/2020 | Eastern | Ohio Valley | 763 | 22.15% | 97.38% | 97.51% | 97.51% |
| 10/26/2020 | Eastern | Philadelphia Metropo | 18341 | 95.05% | 95.30% | 99.42% | 99.45% |
| 10/26/2020 | Eastern | South Jersey | 340245 | 99.96% | 99.98% | 99.98% | 99.98% |
| 10/26/2020 | Eastern | Tennessee | 191 | 79.06% | 85.86% | 93.19% | 96.86% |
| 10/26/2020 | Eastern | Western New York | 47 | 95.74% | 95.74% | 100.00% | 100.00% |
| 10/26/2020 | Eastern | Western Pennsylvania | 2307 | 25.27% | 91.72% | 93.93% | 96.14% |
| 10/26/2020 | Great Lakes | Central Illinois | 4449 | 78.17% | 78.17% | 95.39% | 99.93% |
| 10/26/2020 | Great Lakes | Chicago | 136 | 76.47% | 83.09% | 92.65% | 97.79% |
| 10/26/2020 | Great Lakes | Detroit | 95 | 47.37% | 58.95% | 74.74% | 74.74% |
| 10/26/2020 | Great Lakes | Gateway | 7120 | 98.79% | 98.88% | 99.26% | 99.44% |
| 10/26/2020 | Great Lakes | Greater Indiana | 210 | 92.38% | 93.81% | 97.14% | 98.57% |
| 10/26/2020 | Great Lakes | Greater Michigan | 1653 | 7.26% | 27.95% | 48.22% | 98.85% |
| 10/26/2020 | Great Lakes | Lakeland | 593 | 12.82% | 14.67% | 16.53% | 96.80% |
| 10/26/2020 | Northeast | Albany | 135 | 93.33% | 94.07% | 100.00% | 100.00% |
| 10/26/2020 | Northeast | Caribbean | 31 | 32.26% | 32.26% | 32.26% | 32.26% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|----------|----------|----------|----------|----------|
| 10/26/2020 | Northeast | Connecticut Valley | 417 | 98.08% | 98.08% | 100.00% | 100.00% |
| 10/26/2020 | Northeast | Greater Boston | 268 | 88.06% | 88.06% | 98.51% | 99.25% |
| 10/26/2020 | Northeast | Long Island | 42 | 90.48% | 90.48% | 92.86% | 100.00% |
| 10/26/2020 | Northeast | New York | 390 | 94.10% | 96.92% | 99.23% | 100.00% |
| 10/26/2020 | Northeast | Northern New England | 94 | 91.49% | 95.74% | 100.00% | 100.00% |
| 10/26/2020 | Northeast | Northern New Jersey | 559874 | 97.49% | 99.99% | 99.99% | 99.99% |
| 10/26/2020 | Northeast | Triboro | 217 | 94.01% | 95.85% | 97.70% | 98.62% |
| 10/26/2020 | Northeast | Westchester | 70 | 97.14% | 98.57% | 100.00% | 100.00% |
| 10/26/2020 | Pacific | Bay-Valley | 155 | 43.23% | 45.81% | 50.97% | 51.61% |
| 10/26/2020 | Pacific | Honolulu | 76 | 63.16% | 67.11% | 72.37% | 72.37% |
| 10/26/2020 | Pacific | Los Angeles | 139 | 73.38% | 73.38% | 82.01% | 82.01% |
| 10/26/2020 | Pacific | Sacramento | 3643 | 95.69% | 96.10% | 96.49% | 97.01% |
| 10/26/2020 | Pacific | San Diego | 259 | 81.85% | 84.56% | 85.33% | 86.87% |
| 10/26/2020 | Pacific | San Francisco | 59 | 77.97% | 77.97% | 79.66% | 79.66% |
| 10/26/2020 | Pacific | Santa Ana | 10083 | 98.78% | 98.95% | 99.02% | 99.05% |
| 10/26/2020 | Pacific | Sierra Coastal | 5452 | 87.07% | 99.08% | 99.32% | 99.32% |
| 10/26/2020 | Southern | Alabama | 124 | 58.06% | 61.29% | 91.94% | 97.58% |
| 10/26/2020 | Southern | Arkansas | 48 | 87.50% | 89.58% | 97.92% | 97.92% |
| 10/26/2020 | Southern | Dallas | 105 | 84.76% | 91.43% | 97.14% | 98.10% |
| 10/26/2020 | Southern | Ft. Worth | 333 | 15.02% | 96.10% | 97.90% | 98.80% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|----------------------------------|-----------------------------------|------------------------------------------|------------------------------------------|------------------------------------------|
| 10/26/2020 | Southern | Gulf Atlantic | 1191 | 10.24% | 12.17% | 20.07% | 88.75% |
| 10/26/2020 | Southern | Houston | 89 | 84.27% | 91.01% | 98.88% | 98.88% |
| 10/26/2020 | Southern | Louisiana | 102 | 55.88% | 60.78% | 72.55% | 72.55% |
| 10/26/2020 | Southern | Mississippi | 43 | 67.44% | 74.42% | 90.70% | 93.02% |
| 10/26/2020 | Southern | Oklahoma | 77 | 89.61% | 96.10% | 100.00% | 100.00% |
| 10/26/2020 | Southern | Rio Grande | 114 | 85.09% | 87.72% | 92.98% | 99.12% |
| 10/26/2020 | Southern | South Florida | 75 | 80.00% | 85.33% | 92.00% | 92.00% |
| 10/26/2020 | Southern | Suncoast | 20099 | 72.16% | 75.60% | 76.08% | 76.45% |
| 10/26/2020 | Western | Alaska | 16 | 62.50% | 81.25% | 87.50% | 87.50% |
| 10/26/2020 | Western | Arizona | 44682 | 83.69% | 88.45% | 92.53% | 97.61% |
| 10/26/2020 | Western | Central Plains | 179 | 28.49% | 28.49% | 32.40% | 34.08% |
| 10/26/2020 | Western | Colorado/Wyoming | 2860 | 48.01% | 82.17% | 92.24% | 93.01% |
| 10/26/2020 | Western | Dakotas | 60 | 55.00% | 56.67% | 71.67% | 73.33% |
| 10/26/2020 | Western | Hawkeye | 59 | 81.36% | 84.75% | 94.92% | 96.61% |
| 10/26/2020 | Western | Mid-Americas | 109 | 81.65% | 84.40% | 89.91% | 92.66% |
| 10/26/2020 | Western | Nevada Sierra | 1020 | 60.98% | 78.43% | 80.39% | 81.76% |
| 10/26/2020 | Western | Northland | 838 | 85.44% | 86.87% | 95.58% | 96.90% |
| 10/26/2020 | Western | Portland | 164 | 63.41% | 65.85% | 70.73% | 72.56% |
| 10/26/2020 | Western | Salt Lake City | 2928 | 89.11% | 89.48% | 95.42% | 96.24% |
| 10/26/2020 | Western | Seattle | 735 | 12.79% | 13.61% | 18.10% | 35.92% |
| 10/27/2020 | Capital Metro | Atlanta | 15371 | 0.36% | 0.39% | 0.40% | 0.42% |
| 10/27/2020 | Capital Metro | Baltimore | 42960 | 66.10% | 66.11% | 66.79% | 66.79% |
| 10/27/2020 | Capital Metro | Capital | 24777 | 99.95% | 99.98% | 99.98% | 99.98% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Capital Metro | Greater S Carolina | 106 | 64.15% | 86.79% | 89.62% | 96.23% |
| 10/27/2020 | Capital Metro | Greensboro | 1736 | 98.44% | 98.91% | 98.96% | 99.31% |
| 10/27/2020 | Capital Metro | Mid-Carolinas | 2244 | 88.68% | 99.33% | 99.42% | 99.78% |
| 10/27/2020 | Capital Metro | Norther Virginia | 28 | 60.71% | 92.86% | 96.43% | 96.43% |
| 10/27/2020 | Capital Metro | Richmond | 93 | 86.02% | 98.92% | 98.92% | 98.92% |
| 10/27/2020 | Eastern | Appalachian | 69 | 36.23% | 44.93% | 44.93% | 44.93% |
| 10/27/2020 | Eastern | Central Pennsylvania | 366 | 21.86% | 26.78% | 32.51% | 99.73% |
| 10/27/2020 | Eastern | Kentuckiana | 47 | 8.51% | 21.28% | 21.28% | 95.74% |
| 10/27/2020 | Eastern | Norther Ohio | 368 | 3.80% | 10.33% | 25.27% | 94.02% |
| 10/27/2020 | Eastern | Ohio Valley | 61 | 34.43% | 65.57% | 81.97% | 90.16% |
| 10/27/2020 | Eastern | Philadelphia Metropo | 470 | 85.74% | 90.85% | 96.17% | 99.36% |
| 10/27/2020 | Eastern | South Jersey | 4583 | 99.76% | 99.83% | 99.87% | 99.87% |
| 10/27/2020 | Eastern | Tennessee | 27 | 55.56% | 92.59% | 96.30% | 100.00% |
| 10/27/2020 | Eastern | Western New York | 52 | 94.23% | 96.15% | 96.15% | 98.08% |
| 10/27/2020 | Eastern | Western Pennsylvania | 7131 | 97.41% | 99.50% | 99.69% | 99.85% |
| 10/27/2020 | Great Lakes | Central Illinois | 303 | 7.26% | 11.55% | 11.55% | 98.68% |
| 10/27/2020 | Great Lakes | Chicago | 45 | 64.44% | 77.78% | 80.00% | 82.22% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Great Lakes | Detroit | 28 | 32.14% | 85.71% | 85.71% | 92.86% |
| 10/27/2020 | Great Lakes | Gateway | 142 | 38.03% | 87.32% | 88.73% | 88.73% |
| 10/27/2020 | Great Lakes | Greater Indiana | 80 | 62.50% | 90.00% | 92.50% | 95.00% |
| 10/27/2020 | Great Lakes | Greater Michigan | 1166 | 0.86% | 13.12% | 99.66% | 99.83% |
| 10/27/2020 | Great Lakes | Lakeland | 40 | 82.50% | 85.00% | 85.00% | 85.00% |
| 10/27/2020 | Northeast | Albany | 6 | 50.00% | 66.67% | 66.67% | 66.67% |
| 10/27/2020 | Northeast | Caribbean | 64 | 26.56% | 26.56% | 26.56% | 26.56% |
| 10/27/2020 | Northeast | Connecticut Valley | 25 | 56.00% | 80.00% | 80.00% | 80.00% |
| 10/27/2020 | Northeast | Greater Boston | 193 | 91.19% | 94.82% | 94.82% | 96.37% |
| 10/27/2020 | Northeast | Long Island | 36 | 80.56% | 83.33% | 86.11% | 86.11% |
| 10/27/2020 | Northeast | New York | 31 | 19.35% | 70.97% | 74.19% | 74.19% |
| 10/27/2020 | Northeast | Northern New England | 15 | 66.67% | 73.33% | 73.33% | 80.00% |
| 10/27/2020 | Northeast | Northern New Jersey | 370235 | 99.96% | 99.98% | 99.99% | 100.00% |
| 10/27/2020 | Northeast | Triboro | 50 | 32.00% | 34.00% | 34.00% | 86.00% |
| 10/27/2020 | Northeast | Westchester | 12 | 83.33% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Bay-Valley | 29 | 51.72% | 58.62% | 58.62% | 58.62% |
| 10/27/2020 | Pacific | Honolulu | 23 | 91.30% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Los Angeles | 250 | 16.40% | 18.80% | 96.80% | 96.80% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Pacific | Sacramento | 21 | 42.86% | 57.14% | 66.67% | 76.19% |
| 10/27/2020 | Pacific | San Diego | 396 | 10.86% | 13.89% | 76.26% | 76.52% |
| 10/27/2020 | Pacific | San Francisco | 26 | 84.62% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Santa Ana | 495 | 24.44% | 27.27% | 99.60% | 99.60% |
| 10/27/2020 | Pacific | Sierra Coastal | 1520 | 98.55% | 99.54% | 99.61% | 99.67% |
| 10/27/2020 | Southern | Alabama | 14 | 42.86% | 57.14% | 57.14% | 64.29% |
| 10/27/2020 | Southern | Arkansas | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 10/27/2020 | Southern | Dallas | 26 | 61.54% | 65.38% | 69.23% | 69.23% |
| 10/27/2020 | Southern | Ft. Worth | 51 | 27.45% | 39.22% | 78.43% | 100.00% |
| 10/27/2020 | Southern | Gulf Atlantic | 288 | 14.93% | 22.92% | 24.65% | 25.69% |
| 10/27/2020 | Southern | Houston | 40 | 70.00% | 85.00% | 87.50% | 90.00% |
| 10/27/2020 | Southern | Louisiana | 24 | 79.17% | 91.67% | 91.67% | 91.67% |
| 10/27/2020 | Southern | Mississippi | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Southern | Oklahoma | 44 | 27.27% | 31.82% | 31.82% | 88.64% |
| 10/27/2020 | Southern | Rio Grande | 61 | 45.90% | 55.74% | 55.74% | 77.05% |
| 10/27/2020 | Southern | South Florida | 73 | 83.56% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Southern | Suncoast | 5919 | 90.93% | 94.46% | 94.85% | 97.25% |
| 10/27/2020 | Western | Alaska | 5 | 20.00% | 60.00% | 100.00% | 100.00% |
| 10/27/2020 | Western | Arizona | 4614 | 18.66% | 49.26% | 55.07% | 64.54% |
| 10/27/2020 | Western | Central Plains | 17 | 52.94% | 70.59% | 70.59% | 70.59% |
| 10/27/2020 | Western | Colorado/Wyoming | 1747 | 1.32% | 62.39% | 78.31% | 86.61% |
| 10/27/2020 | Western | Dakotas | 50 | 20.00% | 34.00% | 38.00% | 40.00% |
| 10/27/2020 | Western | Hawkeye | 11 | 72.73% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Western | Mid-Americas | 17 | 41.18% | 76.47% | 76.47% | 76.47% |
| 10/27/2020 | Western | Nevada Sierra | 92 | 25.00% | 26.09% | 31.52% | 31.52% |
| 10/27/2020 | Western | Northland | 1873 | 86.87% | 98.93% | 98.93% | 99.79% |
| 10/27/2020 | Western | Portland | 233 | 6.44% | 9.01% | 96.57% | 96.57% |
| 10/27/2020 | Western | Salt Lake City | 98 | 8.16% | 39.80% | 45.92% | 47.96% |
| 10/27/2020 | Western | Seattle | 502 | 6.57% | 34.46% | 34.46% | 35.66% |
| 10/28/2020 | Capital Metro | Atlanta | 721 | 4.16% | 5.69% | 7.21% | 7.91% |
| 10/28/2020 | Capital Metro | Baltimore | 14852 | 54.75% | 96.24% | 96.28% | 96.49% |
| 10/28/2020 | Capital Metro | Capital Greater S | 202 | 8.42% | 62.38% | 67.33% | 67.33% |
| 10/28/2020 | Capital Metro | Carolina | 150 | 8.00% | 36.00% | 40.00% | 40.67% |
| 10/28/2020 | Capital Metro | Greensboro | 888 | 66.22% | 90.20% | 90.99% | 91.22% |
| 10/28/2020 | Capital Metro | Mid-Carolinas | 1097 | 56.97% | 98.72% | 99.73% | 99.73% |
| 10/28/2020 | Capital Metro | Norther Virginia | 80 | 23.75% | 23.75% | 25.00% | 25.00% |
| 10/28/2020 | Capital Metro | Richmond | 30 | 3.33% | 16.67% | 26.67% | 26.67% |
| 10/28/2020 | Eastern | Appalachian | 32 | 31.25% | 31.25% | 31.25% | 34.38% |
| 10/28/2020 | Eastern | Central Pennsylvania | 236 | 16.10% | 16.53% | 18.64% | 19.92% |
| 10/28/2020 | Eastern | Kentuckiana | 13 | 46.15% | 61.54% | 61.54% | 61.54% |
| 10/28/2020 | Eastern | Norther Ohio | 120 | 20.00% | 20.83% | 25.83% | 29.17% |
| 10/28/2020 | Eastern | Ohio Valley | 123 | 22.76% | 22.76% | 30.08% | 33.33% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Eastern | Philadelphia Metropo | 197 | 42.64% | 50.76% | 55.33% | 56.85% |
| 10/28/2020 | Eastern | South Jersey | 37417 | 98.26% | 99.69% | 99.70% | 99.79% |
| 10/28/2020 | Eastern | Tennessee | 24 | 58.33% | 70.83% | 79.17% | 79.17% |
| 10/28/2020 | Eastern | Western New York | 120 | 6.67% | 6.67% | 6.67% | 6.67% |
| 10/28/2020 | Eastern | Western Pennsylvania | 7547 | 97.67% | 97.67% | 97.92% | 98.21% |
| 10/28/2020 | Great Lakes | Central Illinois | 98 | 3.06% | 4.08% | 27.55% | 27.55% |
| 10/28/2020 | Great Lakes | Chicago | 6 | 66.67% | 83.33% | 100.00% | 100.00% |
| 10/28/2020 | Great Lakes | Detroit | 47 | 63.83% | 70.21% | 95.74% | 97.87% |
| 10/28/2020 | Great Lakes | Gateway | 91 | 56.04% | 69.23% | 82.42% | 82.42% |
| 10/28/2020 | Great Lakes | Greater Indiana | 75 | 74.67% | 80.00% | 81.33% | 82.67% |
| 10/28/2020 | Great Lakes | Greater Michigan | 713 | 1.82% | 2.38% | 17.53% | 94.53% |
| 10/28/2020 | Great Lakes | Lakeland | 48 | 14.58% | 16.67% | 16.67% | 16.67% |
| 10/28/2020 | Northeast | Albany | 9 | 66.67% | 66.67% | 66.67% | 77.78% |
| 10/28/2020 | Northeast | Caribbean | 0 | Null% | Null% | Null% | Null% |
| 10/28/2020 | Northeast | Connecticut Valley | 34 | 41.18% | 41.18% | 41.18% | 41.18% |
| 10/28/2020 | Northeast | Greater Boston | 62 | 27.42% | 27.42% | 32.26% | 32.26% |
| 10/28/2020 | Northeast | Long Island | 3 | 100.00% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Northeast | New York | 42 | 83.33% | 83.33% | 100.00% | 100.00% |
| 10/28/2020 | Northeast | Northern New England | 51 | 3.92% | 5.88% | 5.88% | 5.88% |
| 10/28/2020 | Northeast | Northern New Jersey | 659761 | 99.37% | 99.37% | 99.96% | 99.99% |
| 10/28/2020 | Northeast | Triboro | 33 | 90.91% | 90.91% | 93.94% | 93.94% |
| 10/28/2020 | Northeast | Westchester | 32 | 25.00% | 25.00% | 28.13% | 31.25% |
| 10/28/2020 | Pacific | Bay-Valley | 8 | 12.50% | 25.00% | 25.00% | 25.00% |
| 10/28/2020 | Pacific | Honolulu | 4 | 50.00% | 75.00% | 100.00% | 100.00% |
| 10/28/2020 | Pacific | Los Angeles | 694 | 16.43% | 16.86% | 20.46% | 99.42% |
| 10/28/2020 | Pacific | Sacramento | 106 | 85.85% | 85.85% | 94.34% | 95.28% |
| 10/28/2020 | Pacific | San Diego | 11412 | 99.88% | 99.89% | 99.95% | 99.95% |
| 10/28/2020 | Pacific | San Francisco | 5 | 0.00% | 20.00% | 80.00% | 80.00% |
| 10/28/2020 | Pacific | Santa Ana | 3903 | 99.15% | 99.21% | 99.49% | 99.62% |
| 10/28/2020 | Pacific | Sierra Coastal | 1352 | 99.11% | 99.19% | 99.26% | 99.41% |
| 10/28/2020 | Southern | Alabama | 64 | 18.75% | 23.44% | 23.44% | 23.44% |
| 10/28/2020 | Southern | Arkansas | 4 | 0.00% | 0.00% | 0.00% | 25.00% |
| 10/28/2020 | Southern | Dallas | 58 | 6.90% | 6.90% | 13.79% | 13.79% |
| 10/28/2020 | Southern | Ft. Worth | 54 | 0.00% | 0.00% | 1.85% | 1.85% |
| 10/28/2020 | Southern | Gulf Atlantic | 410 | 16.10% | 17.07% | 17.80% | 19.02% |
| 10/28/2020 | Southern | Houston | 7 | 14.29% | 28.57% | 85.71% | 85.71% |
| 10/28/2020 | Southern | Louisiana | 5 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/28/2020 | Southern | Mississippi | 4 | 50.00% | 75.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Southern | Oklahoma | 2 | 50.00% | 50.00% | 100.00% | 100.00% |
| 10/28/2020 | Southern | Rio Grande | 142 | 4.23% | 5.63% | 8.45% | 14.08% |
| 10/28/2020 | Southern | South Florida | 147 | 24.49% | 24.49% | 25.17% | 25.85% |
| 10/28/2020 | Southern | Suncoast | 14527 | 89.55% | 89.81% | 90.00% | 90.18% |
| 10/28/2020 | Western | Alaska | 4 | 50.00% | 50.00% | 75.00% | 100.00% |
| 10/28/2020 | Western | Arizona | 21324 | 88.66% | 88.99% | 95.75% | 96.39% |
| 10/28/2020 | Western | Central Plains | 17 | 17.65% | 17.65% | 41.18% | 41.18% |
| 10/28/2020 | Western | Colorado/Wyoming | 1518 | 0.40% | 0.72% | 82.21% | 86.82% |
| 10/28/2020 | Western | Dakotas | 22 | 4.55% | 9.09% | 22.73% | 27.27% |
| 10/28/2020 | Western | Hawkeye | 5 | 40.00% | 40.00% | 40.00% | 40.00% |
| 10/28/2020 | Western | Mid-Americas | 26 | 69.23% | 69.23% | 84.62% | 84.62% |
| 10/28/2020 | Western | Nevada Sierra | 104 | 18.27% | 19.23% | 25.00% | 29.81% |
| 10/28/2020 | Western | Northland | 559 | 0.36% | 93.74% | 95.53% | 95.71% |
| 10/28/2020 | Western | Portland | 53 | 15.09% | 15.09% | 32.08% | 33.96% |
| 10/28/2020 | Western | Salt Lake City | 3783 | 97.62% | 97.65% | 98.20% | 98.31% |
| 10/28/2020 | Western | Seattle | 321 | 0.62% | 1.87% | 36.14% | 37.07% |
| 10/29/2020 | Capital Metro | Atlanta | 2233 | 2.24% | 2.24% | 2.55% | 2.73% |
| 10/29/2020 | Capital Metro | Baltimore | 1981 | 46.09% | 46.09% | 97.78% | 97.78% |
| 10/29/2020 | Capital Metro | Capital | 91 | 36.26% | 36.26% | 52.75% | 56.04% |
| 10/29/2020 | Capital Metro | Greater S Carolina | 45 | 62.22% | 62.22% | 82.22% | 91.11% |
| 10/29/2020 | Capital Metro | Greensboro | 967 | 88.93% | 88.93% | 96.69% | 96.90% |
| 10/29/2020 | Capital Metro | Mid-Carolinas | 290 | 14.83% | 14.83% | 22.07% | 22.41% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|------|------|------|------|------|
| 10/29/2020 | Capital Metro | Norther Virginia | 119 | 19.33% | 19.33% | 19.33% | 21.85% |
| 10/29/2020 | Capital Metro | Richmond | 31 | 83.87% | 83.87% | 87.10% | 90.32% |
| 10/29/2020 | Eastern | Appalachian | 24 | 79.17% | 83.33% | 83.33% | 83.33% |
| 10/29/2020 | Eastern | Central Pennsylvania | 39 | 46.15% | 53.85% | 56.41% | 64.10% |
| 10/29/2020 | Eastern | Kentuckiana | 68 | 22.06% | 23.53% | 26.47% | 26.47% |
| 10/29/2020 | Eastern | Norther Ohio | 569 | 86.64% | 87.87% | 88.40% | 90.16% |
| 10/29/2020 | Eastern | Ohio Valley | 1825 | 95.45% | 95.45% | 95.56% | 96.22% |
| 10/29/2020 | Eastern | Philadelphia Metropo | 2356 | 99.19% | 99.32% | 99.58% | 99.83% |
| 10/29/2020 | Eastern | South Jersey | 296951 | 99.71% | 99.71% | 99.97% | 99.97% |
| 10/29/2020 | Eastern | Tennessee | 173 | 23.70% | 23.70% | 25.43% | 26.01% |
| 10/29/2020 | Eastern | Western New York | 27 | 66.67% | 70.37% | 70.37% | 70.37% |
| 10/29/2020 | Eastern | Western Pennsylvania | 8437 | 99.41% | 99.57% | 99.59% | 99.64% |
| 10/29/2020 | Great Lakes | Central Illinois | 1317 | 98.94% | 98.94% | 98.94% | 99.32% |
| 10/29/2020 | Great Lakes | Chicago | 60 | 80.00% | 85.00% | 86.67% | 90.00% |
| 10/29/2020 | Great Lakes | Detroit | 95 | 95.79% | 95.79% | 98.95% | 98.95% |
| 10/29/2020 | Great Lakes | Gateway | 177 | 60.45% | 71.19% | 73.45% | 89.27% |
| 10/29/2020 | Great Lakes | Greater Indiana | 61 | 75.41% | 80.33% | 93.44% | 96.72% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Great Lakes | Greater Michigan | 1868 | 97.64% | 97.64% | 97.64% | 97.97% |
| 10/29/2020 | Great Lakes | Lakeland | 61 | 90.16% | 90.16% | 93.44% | 96.72% |
| 10/29/2020 | Northeast | Albany | 14 | 78.57% | 78.57% | 78.57% | 78.57% |
| 10/29/2020 | Northeast | Caribbean | | | | | |
| 10/29/2020 | Northeast | Connecticut Valley | 47 | 42.55% | 42.55% | 51.06% | 55.32% |
| 10/29/2020 | Northeast | Greater Boston | 199 | 22.61% | 22.61% | 24.12% | 24.62% |
| 10/29/2020 | Northeast | Long Island | 23 | 95.65% | 95.65% | 100.00% | 100.00% |
| 10/29/2020 | Northeast | New York | 68 | 79.41% | 80.88% | 89.71% | 89.71% |
| 10/29/2020 | Northeast | Northern New England | 34 | 64.71% | 64.71% | 79.41% | 79.41% |
| 10/29/2020 | Northeast | Northern New Jersey | 101875 | 86.30% | 99.49% | 99.49% | 99.95% |
| 10/29/2020 | Northeast | Triboro | 25 | 92.00% | 92.00% | 92.00% | 96.00% |
| 10/29/2020 | Northeast | Westchester | 23 | 82.61% | 82.61% | 82.61% | 82.61% |
| 10/29/2020 | Pacific | Bay-Valley | 37 | 59.46% | 59.46% | 70.27% | 94.59% |
| 10/29/2020 | Pacific | Honolulu | 31 | 64.52% | 87.10% | 90.32% | 96.77% |
| 10/29/2020 | Pacific | Los Angeles | 92 | 54.35% | 56.52% | 57.61% | 59.78% |
| 10/29/2020 | Pacific | Sacramento | 438 | 97.03% | 97.03% | 97.03% | 98.40% |
| 10/29/2020 | Pacific | San Diego | 873 | 98.51% | 98.51% | 98.74% | 99.20% |
| 10/29/2020 | Pacific | San Francisco | 38 | 65.79% | 65.79% | 78.95% | 89.47% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Pacific | Santa Ana | 3483 | 99.22% | 99.28% | 99.54% | 99.83% |
| 10/29/2020 | Pacific | Sierra Coastal | 100 | 35.00% | 35.00% | 39.00% | 46.00% |
| 10/29/2020 | Southern | Alabama | 39 | 66.67% | 66.67% | 66.67% | 66.67% |
| 10/29/2020 | Southern | Arkansas | 35 | 85.71% | 85.71% | 94.29% | 94.29% |
| 10/29/2020 | Southern | Dallas | 29 | 55.17% | 65.52% | 75.86% | 75.86% |
| 10/29/2020 | Southern | Ft. Worth | 1058 | 99.34% | 99.43% | 99.43% | 99.62% |
| 10/29/2020 | Southern | Gulf Atlantic | 100 | 34.00% | 34.00% | 35.00% | 38.00% |
| 10/29/2020 | Southern | Houston | 52 | 84.62% | 84.62% | 96.15% | 100.00% |
| 10/29/2020 | Southern | Louisiana | 10 | 90.00% | 90.00% | 90.00% | 90.00% |
| 10/29/2020 | Southern | Mississippi | 5 | 80.00% | 80.00% | 80.00% | 80.00% |
| 10/29/2020 | Southern | Oklahoma | 12 | 75.00% | 91.67% | 91.67% | 100.00% |
| 10/29/2020 | Southern | Rio Grande | 63 | 90.48% | 90.48% | 93.65% | 95.24% |
| 10/29/2020 | Southern | South Florida | 30 | 56.67% | 66.67% | 70.00% | 76.67% |
| 10/29/2020 | Southern | Suncoast | 1970 | 25.94% | 38.48% | 39.39% | 41.07% |
| 10/29/2020 | Western | Alaska | 5 | 80.00% | 80.00% | 80.00% | 100.00% |
| 10/29/2020 | Western | Arizona | 18329 | 88.20% | 90.81% | 95.28% | 96.49% |
| 10/29/2020 | Western | Central Plains | 57 | 29.82% | 29.82% | 35.09% | 40.35% |
| 10/29/2020 | Western | Colorado/Wyoming | 1131 | 53.93% | 54.11% | 54.73% | 62.60% |
| 10/29/2020 | Western | Dakotas | 31 | 35.48% | 45.16% | 70.97% | 80.65% |
| 10/29/2020 | Western | Hawkeye | 15 | 60.00% | 73.33% | 73.33% | 86.67% |
| 10/29/2020 | Western | Mid-Americas | 19 | 68.42% | 73.68% | 73.68% | 89.47% |
| 10/29/2020 | Western | Nevada Sierra | 117 | 25.64% | 27.35% | 35.04% | 49.57% |
| 10/29/2020 | Western | Northland | 55 | 45.45% | 47.27% | 76.36% | 80.00% |
| 10/29/2020 | Western | Portland | 74 | 28.38% | 28.38% | 31.08% | 37.84% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Western | Salt Lake City | 8604 | 98.55% | 98.59% | 98.79% | 98.87% |
| 10/29/2020 | Western | Seattle | 203 | 11.82% | 11.82% | 11.82% | 13.79% |
| 10/30/2020 | Capital Metro | Atlanta | 674 | 3.56% | 3.56% | 3.56% | 4.01% |
| 10/30/2020 | Capital Metro | Baltimore | 289 | 2.77% | 11.42% | 11.42% | 88.24% |
| 10/30/2020 | Capital Metro | Capital | 43 | 23.26% | 37.21% | 37.21% | 51.16% |
| 10/30/2020 | Capital Metro | Greater S Carolina | 79 | 17.72% | 24.05% | 24.05% | 34.18% |
| 10/30/2020 | Capital Metro | Greensboro | 3148 | 0.83% | 96.86% | 96.89% | 97.14% |
| 10/30/2020 | Capital Metro | Mid-Carolinas | 65 | 15.38% | 21.54% | 21.54% | 29.23% |
| 10/30/2020 | Capital Metro | Norther Virginia | 17 | 88.24% | 88.24% | 88.24% | 88.24% |
| 10/30/2020 | Capital Metro | Richmond | 37 | 89.19% | 94.59% | 94.59% | 94.59% |
| 10/30/2020 | Eastern | Appalachian | 57 | 21.05% | 24.56% | 24.56% | 24.56% |
| 10/30/2020 | Eastern | Central Pennsylvania | 2945 | 0.85% | 99.63% | 99.63% | 99.63% |
| 10/30/2020 | Eastern | Kentuckiana | 18 | 66.67% | 72.22% | 72.22% | 72.22% |
| 10/30/2020 | Eastern | Norther Ohio | 3680 | 16.52% | 99.10% | 99.54% | 99.57% |
| 10/30/2020 | Eastern | Ohio Valley | 151 | 27.81% | 78.81% | 78.81% | 78.81% |
| 10/30/2020 | Eastern | Philadelphia Metropo | 4632 | 98.88% | 99.40% | 99.40% | 99.65% |
| 10/30/2020 | Eastern | South Jersey | 258 | 35.27% | 50.39% | 50.39% | 99.22% |
| 10/30/2020 | Eastern | Tennessee | 62 | 79.03% | 85.48% | 87.10% | 87.10% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Eastern | Western New York | 14 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Eastern | Western Pennsylvania | 14461 | 99.23% | 99.29% | 99.46% | 99.46% |
| 10/30/2020 | Great Lakes | Central Illinois | 1000 | 73.70% | 97.20% | 97.20% | 97.40% |
| 10/30/2020 | Great Lakes | Chicago | 21 | 85.71% | 95.24% | 95.24% | 95.24% |
| 10/30/2020 | Great Lakes | Detroit | 59 | 77.97% | 88.14% | 88.14% | 93.22% |
| 10/30/2020 | Great Lakes | Gateway | 549 | 93.26% | 95.45% | 95.81% | 95.99% |
| 10/30/2020 | Great Lakes | Greater Indiana | 62 | 20.97% | 20.97% | 20.97% | 24.19% |
| 10/30/2020 | Great Lakes | Greater Michigan | 594 | 97.31% | 98.65% | 98.65% | 98.65% |
| 10/30/2020 | Great Lakes | Lakeland | 19 | 73.68% | 73.68% | 73.68% | 73.68% |
| 10/30/2020 | Northeast | Albany | 25 | 88.00% | 96.00% | 96.00% | 96.00% |
| 10/30/2020 | Northeast | Caribbean | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 10/30/2020 | Northeast | Connecticut Valley | 20 | 85.00% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Northeast | Greater Boston | 42 | 78.57% | 88.10% | 88.10% | 88.10% |
| 10/30/2020 | Northeast | Long Island | 6 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Northeast | New York | 37 | 94.59% | 97.30% | 97.30% | 97.30% |
| 10/30/2020 | Northeast | Northern New England | 25 | 44.00% | 48.00% | 48.00% | 48.00% |
| 10/30/2020 | Northeast | Northern New Jersey | 168173 | 95.65% | 96.40% | 97.20% | 97.20% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Northeast | Triboro | 27 | 70.37% | 74.07% | 74.07% | 74.07% |
| 10/30/2020 | Northeast | Westchester | 14 | 78.57% | 85.71% | 85.71% | 85.71% |
| 10/30/2020 | Pacific | Bay-Valley | 74 | 90.54% | 90.54% | 90.54% | 90.54% |
| 10/30/2020 | Pacific | Honolulu | 19 | 94.74% | 94.74% | 94.74% | 100.00% |
| 10/30/2020 | Pacific | Los Angeles | 101 | 93.07% | 93.07% | 93.07% | 93.07% |
| 10/30/2020 | Pacific | Sacramento | 57 | 31.58% | 31.58% | 31.58% | 31.58% |
| 10/30/2020 | Pacific | San Diego | 4497 | 99.18% | 99.31% | 99.31% | 99.31% |
| 10/30/2020 | Pacific | San Francisco | 35 | 97.14% | 97.14% | 97.14% | 100.00% |
| 10/30/2020 | Pacific | Santa Ana | 2860 | 98.32% | 98.53% | 98.53% | 98.53% |
| 10/30/2020 | Pacific | Sierra Coastal | 61 | 42.62% | 42.62% | 45.90% | 47.54% |
| 10/30/2020 | Southern | Alabama | 48 | 18.75% | 18.75% | 18.75% | 18.75% |
| 10/30/2020 | Southern | Arkansas | 7 | 85.71% | 85.71% | 85.71% | 85.71% |
| 10/30/2020 | Southern | Dallas | 16 | 87.50% | 93.75% | 93.75% | 93.75% |
| 10/30/2020 | Southern | Ft. Worth | 22 | 77.27% | 86.36% | 86.36% | 90.91% |
| 10/30/2020 | Southern | Gulf Atlantic | 79 | 35.44% | 43.04% | 43.04% | 43.04% |
| 10/30/2020 | Southern | Houston | 45 | 35.56% | 37.78% | 37.78% | 37.78% |
| 10/30/2020 | Southern | Louisiana | 20 | 70.00% | 80.00% | 80.00% | 100.00% |
| 10/30/2020 | Southern | Mississippi | 3 | 66.67% | 66.67% | 66.67% | 66.67% |
| 10/30/2020 | Southern | Oklahoma | 32 | 90.63% | 93.75% | 93.75% | 96.88% |
| 10/30/2020 | Southern | Rio Grande | 32 | 84.38% | 87.50% | 87.50% | 87.50% |
| 10/30/2020 | Southern | South Florida | 10 | 60.00% | 90.00% | 90.00% | 90.00% |
| 10/30/2020 | Southern | Suncoast | 6688 | 89.98% | 90.25% | 90.43% | 90.61% |
| 10/30/2020 | Western | Alaska | 13 | 38.46% | 38.46% | 69.23% | 84.62% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Western | Arizona | 10630 | 89.90% | 93.21% | 93.43% | 95.06% |
| 10/30/2020 | Western | Central Plains | 37 | 70.27% | 70.27% | 70.27% | 70.27% |
| 10/30/2020 | Western | Colorado/Wyoming | 2990 | 92.41% | 94.82% | 94.85% | 95.22% |
| 10/30/2020 | Western | Dakotas | 25 | 84.00% | 84.00% | 84.00% | 92.00% |
| 10/30/2020 | Western | Hawkeye | 26 | 96.15% | 100.00% | 100.00% | 100.00% |
| 10/30/2020 | Western | Mid-Americas | 59 | 94.92% | 96.61% | 96.61% | 98.31% |
| 10/30/2020 | Western | Nevada Sierra | 133 | 32.33% | 36.09% | 36.84% | 39.85% |
| 10/30/2020 | Western | Northland | 38 | 39.47% | 42.11% | 42.11% | 73.68% |
| 10/30/2020 | Western | Portland | 57 | 78.95% | 85.96% | 85.96% | 85.96% |
| 10/30/2020 | Western | Salt Lake City | 625 | 86.08% | 86.56% | 86.88% | 86.88% |
| 10/30/2020 | Western | Seattle | 189 | 34.39% | 35.45% | 36.51% | 38.10% |
| 10/31/2020 | Capital Metro | Atlanta | 1393 | 0.79% | 1.36% | 1.44% | 1.44% |
| 10/31/2020 | Capital Metro | Baltimore | 51 | 5.88% | 13.73% | 37.25% | 37.25% |
| 10/31/2020 | Capital Metro | Capital | 27 | 40.74% | 59.26% | 59.26% | 59.26% |
| 10/31/2020 | Capital Metro | Greater S Carolina | 36 | 25.00% | 30.56% | 58.33% | 58.33% |
| 10/31/2020 | Capital Metro | Greensboro | 1277 | 0.55% | 1.57% | 98.83% | 98.83% |
| 10/31/2020 | Capital Metro | Mid-Carolinas | 16 | 56.25% | 62.50% | 68.75% | 68.75% |
| 10/31/2020 | Capital Metro | Norther Virginia | 28 | 57.14% | 85.71% | 92.86% | 92.86% |
| 10/31/2020 | Capital Metro | Richmond | 145 | 6.90% | 13.79% | 13.79% | 13.79% |
| 10/31/2020 | Eastern | Appalachian | 11 | 81.82% | 90.91% | 90.91% | 90.91% |
| 10/31/2020 | Eastern | Central Pennsylvania | 190 | 3.16% | 9.47% | 97.37% | 97.37% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Eastern | Kentuckiana | 9 | 66.67% | 77.78% | 77.78% | 77.78% |
| 10/31/2020 | Eastern | Norther Ohio | 312 | 7.05% | 16.35% | 85.26% | 85.26% |
| 10/31/2020 | Eastern | Ohio Valley | 31 | 61.29% | 93.55% | 96.77% | 96.77% |
| 10/31/2020 | Eastern | Philadelphia Metropo | 69 | 49.28% | 60.87% | 78.26% | 82.61% |
| 10/31/2020 | Eastern | South Jersey | 24316 | 98.23% | 98.25% | 99.82% | 99.82% |
| 10/31/2020 | Eastern | Tennessee | 15 | 26.67% | 53.33% | 53.33% | 53.33% |
| 10/31/2020 | Eastern | Western New York | 1 | 100.00% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Eastern | Western Pennsylvania | 3216 | 97.05% | 98.01% | 98.57% | 98.69% |
| 10/31/2020 | Great Lakes | Central Illinois | 72 | 0.00% | 81.94% | 98.61% | 98.61% |
| 10/31/2020 | Great Lakes | Chicago | 20 | 95.00% | 95.00% | 95.00% | 95.00% |
| 10/31/2020 | Great Lakes | Detroit | 76 | 67.11% | 72.37% | 75.00% | 76.32% |
| 10/31/2020 | Great Lakes | Gateway | 28 | 14.29% | 39.29% | 64.29% | 75.00% |
| 10/31/2020 | Great Lakes | Greater Indiana | 38 | 76.32% | 92.11% | 92.11% | 92.11% |
| 10/31/2020 | Great Lakes | Greater Michigan | 854 | 77.75% | 93.79% | 94.03% | 94.03% |
| 10/31/2020 | Great Lakes | Lakeland | 14 | 71.43% | 85.71% | 92.86% | 92.86% |
| 10/31/2020 | Northeast | Albany | 82 | 6.10% | 6.10% | 7.32% | 7.32% |
| 10/31/2020 | Northeast | Caribbean | | | | | |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Northeast | Connecticut Valley | 11 | 63.64% | 81.82% | 100.00% | 100.00% |
| 10/31/2020 | Northeast | Greater Boston | 40 | 35.00% | 50.00% | 52.50% | 52.50% |
| 10/31/2020 | Northeast | Long Island | 52 | 1.92% | 1.92% | 7.69% | 7.69% |
| 10/31/2020 | Northeast | New York | 13 | 61.54% | 92.31% | 100.00% | 100.00% |
| 10/31/2020 | Northeast | Northern New England | 16 | 6.25% | 6.25% | 6.25% | 6.25% |
| 10/31/2020 | Northeast | Northern New Jersey | 1049 | 13.82% | 15.16% | 39.47% | 74.74% |
| 10/31/2020 | Northeast | Triboro | 24 | 70.83% | 83.33% | 95.83% | 95.83% |
| 10/31/2020 | Northeast | Westchester | 28 | 21.43% | 25.00% | 25.00% | 25.00% |
| 10/31/2020 | Pacific | Bay-Valley | 16 | 68.75% | 81.25% | 81.25% | 81.25% |
| 10/31/2020 | Pacific | Honolulu | 23 | 95.65% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Pacific | Los Angeles | 14 | 64.29% | 78.57% | 78.57% | 78.57% |
| 10/31/2020 | Pacific | Sacramento | 39 | 17.95% | 56.41% | 56.41% | 56.41% |
| 10/31/2020 | Pacific | San Diego | 1264 | 98.42% | 99.29% | 99.60% | 99.60% |
| 10/31/2020 | Pacific | San Francisco | 14 | 85.71% | 85.71% | 92.86% | 92.86% |
| 10/31/2020 | Pacific | Santa Ana | 4814 | 99.56% | 99.73% | 99.83% | 99.83% |
| 10/31/2020 | Pacific | Sierra Coastal | 8 | 37.50% | 62.50% | 62.50% | 87.50% |
| 10/31/2020 | Southern | Alabama | 129 | 5.43% | 7.75% | 7.75% | 7.75% |
| 10/31/2020 | Southern | Arkansas | 9 | 33.33% | 55.56% | 55.56% | 55.56% |
| 10/31/2020 | Southern | Dallas | 88 | 6.82% | 62.50% | 63.64% | 63.64% |
| 10/31/2020 | Southern | Ft. Worth | 29 | 62.07% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Southern | Gulf Atlantic | 44 | 50.00% | 59.09% | 61.36% | 61.36% |
| 10/31/2020 | Southern | Houston | 58 | 3.45% | 8.62% | 8.62% | 8.62% |
| 10/31/2020 | Southern | Louisiana | 21 | 14.29% | 14.29% | 14.29% | 14.29% |
| 10/31/2020 | Southern | Mississippi | 36 | 0.00% | 5.56% | 5.56% | 5.56% |
| 10/31/2020 | Southern | Oklahoma | 44 | 13.64% | 15.91% | 18.18% | 18.18% |
| 10/31/2020 | Southern | Rio Grande | 21 | 61.90% | 85.71% | 95.24% | 95.24% |
| 10/31/2020 | Southern | South Florida | 18 | 66.67% | 77.78% | 83.33% | 83.33% |
| 10/31/2020 | Southern | Suncoast | 1056 | 15.53% | 18.66% | 20.64% | 21.02% |
| 10/31/2020 | Western | Alaska | 4 | 0.00% | 50.00% | 75.00% | 100.00% |
| 10/31/2020 | Western | Arizona | 3677 | 63.86% | 86.65% | 89.58% | 89.61% |
| 10/31/2020 | Western | Central Plains | 19 | 31.58% | 47.37% | 47.37% | 47.37% |
| 10/31/2020 | Western | Colorado/Wyoming | 777 | 11.07% | 85.59% | 92.92% | 92.92% |
| 10/31/2020 | Western | Dakotas | 7 | 57.14% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Western | Hawkeye | 4 | 75.00% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Western | Mid-Americas | 9 | 33.33% | 55.56% | 55.56% | 55.56% |
| 10/31/2020 | Western | Nevada Sierra | 29 | 27.59% | 41.38% | 41.38% | 41.38% |
| 10/31/2020 | Western | Northland | 16 | 12.50% | 43.75% | 56.25% | 56.25% |
| 10/31/2020 | Western | Portland | 58 | 20.69% | 27.59% | 27.59% | 27.59% |
| 10/31/2020 | Western | Salt Lake City | 141 | 19.15% | 31.21% | 41.84% | 41.84% |
| 10/31/2020 | Western | Seattle | 118 | 12.71% | 21.19% | 22.03% | 22.88% |
| 11/2/2020 | Capital Metro | Atlanta | 109 | 12.84% | 14.68% | 20.18% | 20.18% |
| 11/2/2020 | Capital Metro | Baltimore | 483 | 2.07% | 5.80% | 6.83% | 72.26% |
| 11/2/2020 | Capital Metro | Capital | 48 | 6.25% | 43.75% | 68.75% | 68.75% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Capital Metro | Greater S Carolina | 46 | 41.30% | 50.00% | 67.39% | 73.91% |
| 11/2/2020 | Capital Metro | Greensboro | 134 | 8.21% | 16.42% | 24.63% | 78.36% |
| 11/2/2020 | Capital Metro | Mid-Carolinas | 39 | 35.90% | 56.41% | 66.67% | 66.67% |
| 11/2/2020 | Capital Metro | Norther Virginia | 25 | 24.00% | 80.00% | 92.00% | 92.00% |
| 11/2/2020 | Capital Metro | Richmond | 144 | 22.22% | 22.22% | 25.69% | 29.17% |
| 11/2/2020 | Eastern | Appalachian | 30 | 20.00% | 26.67% | 90.00% | 90.00% |
| 11/2/2020 | Eastern | Central Pennsylvania | 1538 | 96.81% | 98.50% | 98.63% | 99.41% |
| 11/2/2020 | Eastern | Kentuckiana | 28 | 28.57% | 35.71% | 35.71% | 35.71% |
| 11/2/2020 | Eastern | Norther Ohio | 1798 | 86.54% | 88.43% | 90.04% | 92.38% |
| 11/2/2020 | Eastern | Ohio Valley | 51 | 3.92% | 68.63% | 70.59% | 96.08% |
| 11/2/2020 | Eastern | Philadelphia Metropo | 1053 | 5.98% | 9.97% | 98.39% | 98.48% |
| 11/2/2020 | Eastern | South Jersey | 9686 | 97.43% | 99.11% | 99.17% | 99.22% |
| 11/2/2020 | Eastern | Tennessee | 124 | 19.35% | 22.58% | 27.42% | 28.23% |
| 11/2/2020 | Eastern | Western New York | 16 | 43.75% | 87.50% | 87.50% | 87.50% |
| 11/2/2020 | Eastern | Western Pennsylvania | 1044 | 35.82% | 71.26% | 87.26% | 87.64% |
| 11/2/2020 | Great Lakes | Central Illinois | 393 | 0.00% | 0.25% | 81.68% | 86.26% |
| 11/2/2020 | Great Lakes | Chicago | 44 | 18.18% | 43.18% | 47.73% | 47.73% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Great Lakes | Detroit | 313 | 2.88% | 5.11% | 5.75% | 5.75% |
| 11/2/2020 | Great Lakes | Gateway | 54 | 14.81% | 18.52% | 38.89% | 42.59% |
| 11/2/2020 | Great Lakes | Greater Indiana | 42 | 40.48% | 45.24% | 47.62% | 47.62% |
| 11/2/2020 | Great Lakes | Greater Michigan | 1200 | 2.25% | 2.58% | 2.83% | 2.83% |
| 11/2/2020 | Great Lakes | Lakeland | 110 | 0.91% | 1.82% | 2.73% | 4.55% |
| 11/2/2020 | Northeast | Albany | 43 | 18.60% | 23.26% | 25.58% | 25.58% |
| 11/2/2020 | Northeast | Caribbean | 140 | 0.71% | 1.43% | 1.43% | 3.57% |
| 11/2/2020 | Northeast | Connecticut Valley | 16 | 62.50% | 62.50% | 68.75% | 68.75% |
| 11/2/2020 | Northeast | Greater Boston | 30 | 60.00% | 76.67% | 83.33% | 96.67% |
| 11/2/2020 | Northeast | Long Island | 11 | 54.55% | 63.64% | 63.64% | 63.64% |
| 11/2/2020 | Northeast | New York | 215 | 13.02% | 13.95% | 13.95% | 14.42% |
| 11/2/2020 | Northeast | Northern New England | 54 | 9.26% | 11.11% | 11.11% | 11.11% |
| 11/2/2020 | Northeast | Northern New Jersey | 29990 | 98.07% | 98.07% | 98.11% | 98.46% |
| 11/2/2020 | Northeast | Triboro | 66 | 21.21% | 21.21% | 21.21% | 21.21% |
| 11/2/2020 | Northeast | Westchester | 25 | 8.00% | 8.00% | 8.00% | 8.00% |
| 11/2/2020 | Pacific | Bay-Valley | 44 | 20.45% | 22.73% | 22.73% | 25.00% |
| 11/2/2020 | Pacific | Honolulu | 48 | 16.67% | 18.75% | 18.75% | 27.08% |
| 11/2/2020 | Pacific | Los Angeles | 14 | 42.86% | 64.29% | 71.43% | 71.43% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Pacific | Sacramento | 127 | 7.09% | 8.66% | 88.19% | 88.98% |
| 11/2/2020 | Pacific | San Diego | 92 | 10.87% | 13.04% | 15.22% | 20.65% |
| 11/2/2020 | Pacific | San Francisco | 29 | 37.93% | 37.93% | 37.93% | 37.93% |
| 11/2/2020 | Pacific | Santa Ana | 364 | 42.58% | 43.96% | 44.51% | 44.78% |
| 11/2/2020 | Pacific | Sierra Coastal | 13 | 7.69% | 15.38% | 38.46% | 38.46% |
| 11/2/2020 | Southern | Alabama | 975 | 0.41% | 97.95% | 98.77% | 98.87% |
| 11/2/2020 | Southern | Arkansas | 6 | 16.67% | 33.33% | 66.67% | 66.67% |
| 11/2/2020 | Southern | Dallas | 17 | 29.41% | 41.18% | 76.47% | 76.47% |
| 11/2/2020 | Southern | Ft. Worth | 5 | 80.00% | 100.00% | 100.00% | 100.00% |
| 11/2/2020 | Southern | Gulf Atlantic | 47 | 44.68% | 53.19% | 63.83% | 65.96% |
| 11/2/2020 | Southern | Houston | 12 | 25.00% | 33.33% | 41.67% | 50.00% |
| 11/2/2020 | Southern | Louisiana | 29 | 20.69% | 24.14% | 55.17% | 55.17% |
| 11/2/2020 | Southern | Mississippi | 26 | 3.85% | 11.54% | 23.08% | 23.08% |
| 11/2/2020 | Southern | Oklahoma | 11 | 54.55% | 72.73% | 100.00% | 100.00% |
| 11/2/2020 | Southern | Rio Grande | 23 | 47.83% | 60.87% | 91.30% | 91.30% |
| 11/2/2020 | Southern | South Florida | 150 | 16.00% | 18.00% | 18.67% | 20.00% |
| 11/2/2020 | Southern | Suncoast | 1725 | 26.72% | 27.19% | 27.88% | 28.23% |
| 11/2/2020 | Western | Alaska | 6 | 66.67% | 66.67% | 100.00% | 100.00% |
| 11/2/2020 | Western | Arizona | 1711 | 13.38% | 43.31% | 86.50% | 88.31% |
| 11/2/2020 | Western | Central Plains | 4 | 0.00% | 0.00% | 25.00% | 25.00% |
| 11/2/2020 | Western | Colorado/Wyoming | 757 | 3.30% | 58.52% | 86.26% | 86.39% |
| 11/2/2020 | Western | Dakotas | 12 | 33.33% | 41.67% | 83.33% | 83.33% |
| 11/2/2020 | Western | Hawkeye | 7 | 57.14% | 57.14% | 85.71% | 85.71% |

| Date | Area | District | Measured Volume: Outbound Ballot | Processing Score: Outbound Ballot | Processing Score Plus 1: Outbound Ballot | Processing Score Plus 2: Outbound Ballot | Processing Score Plus 3: Outbound Ballot |
|------|------|----------|------|------|------|------|------|
| 11/2/2020 | Western | Mid-Americas | 974 | 0.62% | 98.46% | 98.87% | 98.97% |
| 11/2/2020 | Western | Nevada Sierra | 36 | 5.56% | 16.67% | 16.67% | 19.44% |
| 11/2/2020 | Western | Northland | 21 | 9.52% | 19.05% | 28.57% | 28.57% |
| 11/2/2020 | Western | Portland | 85 | 9.41% | 12.94% | 17.65% | 17.65% |
| 11/2/2020 | Western | Salt Lake City | 98 | 4.08% | 4.08% | 9.18% | 11.22% |
| 11/2/2020 | Western | Seattle | 170 | 11.18% | 14.12% | 21.18% | 23.53% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Capital Metro | Atlanta | 250 | 24.40% | 48.40% | 50.00% | 58.40% |
| 10/24/2020 | Capital Metro | Baltimore | 1047 | 70.58% | 71.25% | 71.54% | 81.95% |
| 10/24/2020 | Capital Metro | Capital | 1182 | 91.03% | 93.49% | 93.99% | 94.16% |
| 10/24/2020 | Capital Metro | Greater S Carolina | 311 | 12.54% | 21.54% | 21.54% | 70.42% |
| 10/24/2020 | Capital Metro | Greensboro | 4995 | 89.51% | 95.28% | 95.84% | 96.16% |
| 10/24/2020 | Capital Metro | Mid-Carolinas | 5016 | 61.96% | 94.14% | 95.59% | 98.50% |
| 10/24/2020 | Capital Metro | Norther Virginia | 584 | 95.03% | 95.38% | 96.23% | 96.23% |
| 10/24/2020 | Capital Metro | Richmond | 142 | 92.25% | 93.66% | 94.37% | 95.77% |
| 10/24/2020 | Eastern | Appalachian | 107 | 68.22% | 69.16% | 69.16% | 97.20% |
| 10/24/2020 | Eastern | Central Pennsylvania | 34954 | 0.77% | 76.54% | 99.83% | 99.89% |
| 10/24/2020 | Eastern | Kentuckiana | 97348 | 99.89% | 99.89% | 99.90% | 99.94% |
| 10/24/2020 | Eastern | Norther Ohio | 79622 | 71.23% | 75.08% | 97.46% | 97.61% |
| 10/24/2020 | Eastern | Ohio Valley | 168990 | 89.40% | 92.36% | 99.78% | 99.86% |
| 10/24/2020 | Eastern | Philadelphia Metropo | 5692 | 4.64% | 7.36% | 92.71% | 95.45% |
| 10/24/2020 | Eastern | South Jersey | 49733 | 47.19% | 99.84% | 99.84% | 99.95% |
| 10/24/2020 | Eastern | Tennessee | 522 | 12.64% | 14.94% | 16.67% | 22.80% |
| 10/24/2020 | Eastern | Western New York | 63 | 23.81% | 23.81% | 23.81% | 74.60% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Eastern | Western Pennsylvania | 247 | 36.03% | 39.27% | 52.63% | 97.17% |
| 10/24/2020 | Great Lakes | Central Illinois | 49876 | 99.08% | 99.09% | 99.87% | 99.97% |
| 10/24/2020 | Great Lakes | Chicago | 563 | 10.30% | 10.48% | 51.69% | 54.35% |
| 10/24/2020 | Great Lakes | Detroit | 25222 | 0.09% | 5.30% | 99.24% | 99.24% |
| 10/24/2020 | Great Lakes | Gateway | 292400 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Great Lakes | Greater Indiana | 106015 | 96.32% | 97.35% | 98.40% | 98.41% |
| 10/24/2020 | Great Lakes | Greater Michigan | 10062 | 97.25% | 97.27% | 97.40% | 97.99% |
| 10/24/2020 | Great Lakes | Lakeland | 107975 | 99.08% | 99.09% | 99.54% | 99.61% |
| 10/24/2020 | Northeast | Albany | 306 | 79.41% | 79.74% | 80.07% | 95.75% |
| 10/24/2020 | Northeast | Caribbean | 5 | 80.00% | 80.00% | 100.00% | 100.00% |
| 10/24/2020 | Northeast | Connecticut Valley | 694 | 79.54% | 81.56% | 81.56% | 81.56% |
| 10/24/2020 | Northeast | Greater Boston | 3835 | 99.45% | 99.79% | 99.92% | 99.92% |
| 10/24/2020 | Northeast | Long Island | 146 | 92.47% | 93.84% | 95.21% | 95.21% |
| 10/24/2020 | Northeast | New York | 86 | 34.88% | 60.47% | 77.91% | 77.91% |
| 10/24/2020 | Northeast | Northern New England | 2806 | 98.93% | 99.39% | 99.39% | 99.82% |
| 10/24/2020 | Northeast | Northern New Jersey | 14511 | 99.85% | 99.92% | 99.94% | 99.97% |
| 10/24/2020 | Northeast | Triboro | 668 | 11.38% | 11.68% | 11.68% | 31.74% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Northeast | Westchester | 266 | 93.98% | 94.36% | 94.36% | 95.11% |
| 10/24/2020 | Pacific | Bay-Valley | 146 | 91.10% | 91.78% | 91.78% | 91.78% |
| 10/24/2020 | Pacific | Honolulu | 98 | 62.24% | 63.27% | 95.92% | 95.92% |
| 10/24/2020 | Pacific | Los Angeles | 1217722 | 99.89% | 99.92% | 100.00% | 100.00% |
| 10/24/2020 | Pacific | Sacramento | 43150 | 97.92% | 97.95% | 98.27% | 98.35% |
| 10/24/2020 | Pacific | San Diego | 9788 | 98.30% | 98.39% | 99.04% | 99.38% |
| 10/24/2020 | Pacific | San Francisco | 4604 | 98.31% | 98.59% | 98.78% | 98.85% |
| 10/24/2020 | Pacific | Santa Ana | 248920 | 99.97% | 99.97% | 99.97% | 99.97% |
| 10/24/2020 | Pacific | Sierra Coastal | 690227 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Southern | Alabama | 58 | 51.72% | 79.31% | 84.48% | 84.48% |
| 10/24/2020 | Southern | Arkansas | 25 | 68.00% | 84.00% | 84.00% | 92.00% |
| 10/24/2020 | Southern | Dallas | 579 | 36.10% | 84.46% | 96.55% | 99.14% |
| 10/24/2020 | Southern | Ft. Worth | 189 | 31.22% | 50.79% | 93.12% | 99.47% |
| 10/24/2020 | Southern | Gulf Atlantic | 60586 | 99.10% | 99.13% | 99.26% | 99.32% |
| 10/24/2020 | Southern | Houston | 355 | 5.63% | 98.03% | 98.03% | 98.59% |
| 10/24/2020 | Southern | Louisiana | 385 | 8.05% | 70.91% | 77.14% | 86.23% |
| 10/24/2020 | Southern | Mississippi | 264 | 9.85% | 97.35% | 97.73% | 97.73% |
| 10/24/2020 | Southern | Oklahoma | 89247 | 99.94% | 99.94% | 99.97% | 100.00% |
| 10/24/2020 | Southern | Rio Grande | 22199 | 99.55% | 99.72% | 99.83% | 99.92% |
| 10/24/2020 | Southern | South Florida | 8346 | 51.99% | 98.00% | 99.32% | 99.39% |
| 10/24/2020 | Southern | Suncoast | 21658 | 85.74% | 86.65% | 89.68% | 97.27% |
| 10/24/2020 | Western | Alaska | 59 | 64.41% | 66.10% | 66.10% | 66.10% |
| 10/24/2020 | Western | Arizona | 169358 | 99.86% | 99.93% | 99.94% | 99.97% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/24/2020 | Western | Central Plains | 55946 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Western | Colorado/Wyoming | 1124 | 91.90% | 92.62% | 94.75% | 97.33% |
| 10/24/2020 | Western | Dakotas | 17020 | 99.75% | 99.88% | 99.93% | 99.99% |
| 10/24/2020 | Western | Hawkeye | 14585 | 99.46% | 99.54% | 99.86% | 99.86% |
| 10/24/2020 | Western | Mid-Americas | 123102 | 99.99% | 99.99% | 99.99% | 99.99% |
| 10/24/2020 | Western | Nevada Sierra | 49827 | 99.78% | 99.80% | 99.97% | 99.99% |
| 10/24/2020 | Western | Northland | 122783 | 96.61% | 99.02% | 99.82% | 99.86% |
| 10/24/2020 | Western | Portland | 3526 | 62.20% | 62.79% | 62.82% | 63.19% |
| 10/24/2020 | Western | Salt Lake City | 1113 | 94.79% | 95.15% | 95.51% | 98.56% |
| 10/24/2020 | Western | Seattle | 380 | 32.89% | 38.95% | 41.84% | 43.68% |
| 10/26/2020 | Capital Metro | Atlanta | 4691 | 42.25% | 98.47% | 98.70% | 98.89% |
| 10/26/2020 | Capital Metro | Baltimore | 1968 | 38.16% | 50.41% | 95.07% | 95.07% |
| 10/26/2020 | Capital Metro | Capital | 351 | 89.46% | 95.44% | 98.29% | 98.29% |
| 10/26/2020 | Capital Metro | Greater S Carolina | 1379 | 83.47% | 84.26% | 86.51% | 86.73% |
| 10/26/2020 | Capital Metro | Greensboro | 8166 | 74.90% | 96.56% | 97.93% | 98.30% |
| 10/26/2020 | Capital Metro | Mid-Carolinas | 9803 | 35.10% | 98.00% | 99.12% | 99.50% |
| 10/26/2020 | Capital Metro | Norther Virginia | 509 | 77.21% | 81.14% | 82.71% | 82.71% |
| 10/26/2020 | Capital Metro | Richmond | 1010 | 96.83% | 99.01% | 99.11% | 99.21% |
| 10/26/2020 | Eastern | Appalachian | 1094 | 96.71% | 98.35% | 98.35% | 98.54% |
| 10/26/2020 | Eastern | Central Pennsylvania | 19952 | 1.61% | 5.48% | 92.21% | 99.22% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Eastern | Kentuckiana | 27025 | 99.77% | 99.81% | 99.82% | 99.82% |
| 10/26/2020 | Eastern | Norther Ohio | 16013 | 40.15% | 69.83% | 71.36% | 95.06% |
| 10/26/2020 | Eastern | Ohio Valley | 116617 | 52.91% | 88.45% | 88.60% | 99.81% |
| 10/26/2020 | Eastern | Philadelphia Metropo | 405104 | 0.07% | 99.09% | 99.16% | 99.98% |
| 10/26/2020 | Eastern | South Jersey | 435304 | 3.25% | 95.95% | 100.00% | 100.00% |
| 10/26/2020 | Eastern | Tennessee | 14826 | 96.77% | 96.99% | 97.03% | 97.50% |
| 10/26/2020 | Eastern | Western New York | 577 | 84.23% | 85.96% | 85.96% | 86.31% |
| 10/26/2020 | Eastern | Western Pennsylvania | 1714 | 83.43% | 83.96% | 98.83% | 99.30% |
| 10/26/2020 | Great Lakes | Central Illinois | 55350 | 99.80% | 99.86% | 99.87% | 99.97% |
| 10/26/2020 | Great Lakes | Chicago | 1676 | 79.30% | 79.53% | 79.77% | 82.22% |
| 10/26/2020 | Great Lakes | Detroit | 4095 | 24.35% | 24.79% | 25.57% | 96.95% |
| 10/26/2020 | Great Lakes | Gateway | 164195 | 99.90% | 99.92% | 99.92% | 99.97% |
| 10/26/2020 | Great Lakes | Greater Indiana | 75057 | 94.74% | 94.93% | 99.05% | 99.29% |
| 10/26/2020 | Great Lakes | Greater Michigan | 134125 | 99.88% | 99.89% | 99.91% | 99.97% |
| 10/26/2020 | Great Lakes | Lakeland | 30948 | 90.89% | 99.68% | 99.71% | 99.90% |
| 10/26/2020 | Northeast | Albany | 236 | 64.83% | 77.97% | 77.97% | 78.81% |
| 10/26/2020 | Northeast | Caribbean | 301 | 98.67% | 98.67% | 98.67% | 98.67% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Northeast | Connecticut Valley | 1034 | 76.79% | 83.27% | 83.37% | 83.37% |
| 10/26/2020 | Northeast | Greater Boston | 1498 | 78.30% | 80.91% | 81.11% | 84.05% |
| 10/26/2020 | Northeast | Long Island | 384 | 77.86% | 83.33% | 84.38% | 84.38% |
| 10/26/2020 | Northeast | New York | 1216 | 27.30% | 98.11% | 98.60% | 98.60% |
| 10/26/2020 | Northeast | Northern New England | 1804 | 94.40% | 95.95% | 96.01% | 96.06% |
| 10/26/2020 | Northeast | Northern New Jersey | 1692 | 11.17% | 15.43% | 99.11% | 99.17% |
| 10/26/2020 | Northeast | Triboro | 2662 | 14.31% | 40.05% | 40.20% | 40.53% |
| 10/26/2020 | Northeast | Westchester | 252 | 80.16% | 85.71% | 86.11% | 97.22% |
| 10/26/2020 | Pacific | Bay-Valley | 3425 | 98.01% | 98.63% | 98.69% | 98.80% |
| 10/26/2020 | Pacific | Honolulu | 1174 | 99.49% | 99.83% | 99.91% | 99.91% |
| 10/26/2020 | Pacific | Los Angeles | 26764 | 92.45% | 92.55% | 95.77% | 99.62% |
| 10/26/2020 | Pacific | Sacramento | 11734 | 82.15% | 82.80% | 82.93% | 87.22% |
| 10/26/2020 | Pacific | San Diego | 21624 | 99.34% | 99.46% | 99.59% | 99.83% |
| 10/26/2020 | Pacific | San Francisco | 32917 | 99.54% | 99.59% | 99.62% | 99.77% |
| 10/26/2020 | Pacific | Santa Ana | 23518 | 99.34% | 99.38% | 99.49% | 99.92% |
| 10/26/2020 | Pacific | Sierra Coastal | 25779 | 94.81% | 94.98% | 95.00% | 95.02% |
| 10/26/2020 | Southern | Alabama | 853 | 85.35% | 86.52% | 86.87% | 86.87% |
| 10/26/2020 | Southern | Arkansas | 756 | 98.28% | 99.21% | 99.21% | 99.34% |
| 10/26/2020 | Southern | Dallas | 1676 | 85.98% | 86.93% | 87.59% | 94.15% |
| 10/26/2020 | Southern | Ft. Worth | 2416 | 47.56% | 48.26% | 97.85% | 97.89% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/26/2020 | Southern | Gulf Atlantic | 10702 | 27.37% | 81.96% | 83.90% | 84.92% |
| 10/26/2020 | Southern | Houston | 2430 | 97.45% | 98.11% | 99.88% | 99.88% |
| 10/26/2020 | Southern | Louisiana | 1199 | 98.33% | 99.17% | 99.17% | 99.33% |
| 10/26/2020 | Southern | Mississippi | 582 | 82.13% | 84.02% | 90.03% | 90.55% |
| 10/26/2020 | Southern | Oklahoma | 5796 | 99.74% | 99.93% | 99.93% | 99.93% |
| 10/26/2020 | Southern | Rio Grande | 2948 | 92.88% | 94.03% | 94.81% | 99.42% |
| 10/26/2020 | Southern | South Florida | 20858 | 87.23% | 92.40% | 99.43% | 99.69% |
| 10/26/2020 | Southern | Suncoast | 59821 | 92.89% | 93.97% | 94.30% | 96.61% |
| 10/26/2020 | Western | Alaska | 21 | 66.67% | 66.67% | 80.95% | 80.95% |
| 10/26/2020 | Western | Arizona | 22566 | 92.14% | 92.39% | 92.74% | 93.42% |
| 10/26/2020 | Western | Central Plains | 38476 | 99.69% | 99.73% | 99.73% | 99.86% |
| 10/26/2020 | Western | Colorado/Wyoming | 2162 | 67.95% | 96.76% | 97.27% | 97.64% |
| 10/26/2020 | Western | Dakotas | 924 | 93.61% | 96.97% | 96.97% | 97.08% |
| 10/26/2020 | Western | Hawkeye | 31978 | 99.83% | 99.89% | 99.90% | 99.99% |
| 10/26/2020 | Western | Mid-Americas | 154189 | 99.88% | 99.89% | 99.89% | 99.94% |
| 10/26/2020 | Western | Nevada Sierra | 4869 | 98.58% | 98.69% | 99.40% | 99.42% |
| 10/26/2020 | Western | Northland | 202124 | 97.58% | 99.46% | 99.85% | 99.98% |
| 10/26/2020 | Western | Portland | 7773 | 61.84% | 73.68% | 73.94% | 74.96% |
| 10/26/2020 | Western | Salt Lake City | 3087 | 94.56% | 95.43% | 95.50% | 96.83% |
| 10/26/2020 | Western | Seattle | 3711 | 97.17% | 97.98% | 97.98% | 98.84% |
| 10/27/2020 | Capital Metro | Atlanta | 497 | 9.26% | 83.70% | 92.35% | 92.96% |
| 10/27/2020 | Capital Metro | Baltimore | 2670 | 2.62% | 7.12% | 13.71% | 98.31% |
| 10/27/2020 | Capital Metro | Capital | 380 | 11.05% | 95.26% | 95.79% | 95.79% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Capital Metro | Greater S Carolina | 220 | 10.91% | 81.36% | 81.82% | 81.82% |
| 10/27/2020 | Capital Metro | Greensboro | 1533 | 42.92% | 58.25% | 89.43% | 91.39% |
| 10/27/2020 | Capital Metro | Mid-Carolinas | 3678 | 77.13% | 87.66% | 91.90% | 99.67% |
| 10/27/2020 | Capital Metro | Norther Virginia | 961 | 83.14% | 98.86% | 98.86% | 98.86% |
| 10/27/2020 | Capital Metro | Richmond | 404 | 88.61% | 99.75% | 99.75% | 99.75% |
| 10/27/2020 | Eastern | Appalachian | 72 | 44.44% | 95.83% | 98.61% | 98.61% |
| 10/27/2020 | Eastern | Central Pennsylvania | 1063 | 1.79% | 75.92% | 82.69% | 88.52% |
| 10/27/2020 | Eastern | Kentuckiana | 6567 | 86.97% | 99.98% | 99.98% | 100.00% |
| 10/27/2020 | Eastern | Norther Ohio | 60024 | 0.34% | 95.29% | 96.69% | 96.91% |
| 10/27/2020 | Eastern | Ohio Valley | 2107 | 26.86% | 30.09% | 75.46% | 92.55% |
| 10/27/2020 | Eastern | Philadelphia Metropo | 135644 | 0.00% | 1.83% | 99.47% | 99.47% |
| 10/27/2020 | Eastern | South Jersey | 134256 | 0.12% | 1.12% | 99.93% | 99.95% |
| 10/27/2020 | Eastern | Tennessee | 2617 | 72.33% | 98.93% | 98.93% | 98.93% |
| 10/27/2020 | Eastern | Western New York | 31 | 77.42% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Eastern | Western Pennsylvania | 247 | 95.14% | 99.19% | 99.60% | 99.60% |
| 10/27/2020 | Great Lakes | Central Illinois | 12197 | 98.67% | 99.79% | 99.79% | 99.79% |
| 10/27/2020 | Great Lakes | Chicago | 121 | 16.53% | 41.32% | 42.15% | 42.15% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Great Lakes | Detroit | 874 | 0.80% | 62.47% | 62.81% | 63.50% |
| 10/27/2020 | Great Lakes | Gateway | 1394 | 22.88% | 96.63% | 96.84% | 99.07% |
| 10/27/2020 | Great Lakes | Greater Indiana | 8906 | 14.42% | 92.56% | 92.56% | 98.66% |
| 10/27/2020 | Great Lakes | Greater Michigan | 16923 | 0.10% | 99.89% | 99.89% | 99.89% |
| 10/27/2020 | Great Lakes | Lakeland | 1350 | 3.04% | 85.70% | 96.81% | 96.81% |
| 10/27/2020 | Northeast | Albany | 38 | 47.37% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Northeast | Caribbean | 3 | 66.67% | 100.00% | 100.00% | 100.00% |
| 10/27/2020 | Northeast | Connecticut Valley | 225 | 8.00% | 52.44% | 56.44% | 57.78% |
| 10/27/2020 | Northeast | Greater Boston | 1700 | 92.18% | 99.12% | 99.12% | 99.82% |
| 10/27/2020 | Northeast | Long Island | 174 | 5.75% | 98.28% | 98.28% | 98.28% |
| 10/27/2020 | Northeast | New York | 1985 | 98.24% | 99.65% | 99.75% | 99.75% |
| 10/27/2020 | Northeast | Northern New England | 806 | 1.99% | 62.78% | 62.90% | 99.88% |
| 10/27/2020 | Northeast | Northern New Jersey | 1618 | 0.62% | 98.89% | 98.95% | 99.88% |
| 10/27/2020 | Northeast | Triboro | 1457 | 86.55% | 87.44% | 87.85% | 87.92% |
| 10/27/2020 | Northeast | Westchester | 112 | 81.25% | 98.21% | 100.00% | 100.00% |
| 10/27/2020 | Pacific | Bay-Valley | 1020 | 94.31% | 94.90% | 95.00% | 100.00% |
| 10/27/2020 | Pacific | Honolulu | 100 | 97.00% | 98.00% | 98.00% | 98.00% |
| 10/27/2020 | Pacific | Los Angeles | 15724 | 73.42% | 98.16% | 98.17% | 98.31% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Pacific | Sacramento | 6421 | 34.68% | 73.32% | 73.32% | 74.13% |
| 10/27/2020 | Pacific | San Diego | 40972 | 98.05% | 99.51% | 99.51% | 99.82% |
| 10/27/2020 | Pacific | San Francisco | 3281 | 96.37% | 97.93% | 98.05% | 99.21% |
| 10/27/2020 | Pacific | Santa Ana | 18786 | 96.49% | 99.78% | 99.81% | 99.87% |
| 10/27/2020 | Pacific | Sierra Coastal | 4970 | 93.36% | 98.69% | 98.73% | 99.40% |
| 10/27/2020 | Southern | Alabama | 414 | 3.86% | 96.38% | 96.38% | 96.38% |
| 10/27/2020 | Southern | Arkansas | 132 | 1.52% | 48.48% | 48.48% | 48.48% |
| 10/27/2020 | Southern | Dallas | 1033 | 0.87% | 98.16% | 98.26% | 98.26% |
| 10/27/2020 | Southern | Ft. Worth | 436 | 2.52% | 98.17% | 98.17% | 99.08% |
| 10/27/2020 | Southern | Gulf Atlantic | 15984 | 87.22% | 90.69% | 99.25% | 99.32% |
| 10/27/2020 | Southern | Houston | 75 | 9.33% | 81.33% | 84.00% | 92.00% |
| 10/27/2020 | Southern | Louisiana | 118 | 11.02% | 50.85% | 51.69% | 51.69% |
| 10/27/2020 | Southern | Mississippi | 111 | 3.60% | 72.97% | 73.87% | 73.87% |
| 10/27/2020 | Southern | Oklahoma | 65 | 4.62% | 92.31% | 93.85% | 93.85% |
| 10/27/2020 | Southern | Rio Grande | 643 | 5.75% | 93.00% | 93.16% | 93.62% |
| 10/27/2020 | Southern | South Florida | 17458 | 95.13% | 96.98% | 97.57% | 99.75% |
| 10/27/2020 | Southern | Suncoast | 2758 | 8.59% | 54.21% | 55.15% | 70.38% |
| 10/27/2020 | Western | Alaska | 87 | 49.43% | 79.31% | 88.51% | 97.70% |
| 10/27/2020 | Western | Arizona | 1085 | 46.18% | 88.57% | 89.59% | 90.23% |
| 10/27/2020 | Western | Central Plains | 12057 | 96.92% | 99.93% | 99.93% | 99.93% |
| 10/27/2020 | Western | Colorado/Wyoming | 1499 | 1.67% | 68.31% | 95.26% | 96.13% |
| 10/27/2020 | Western | Dakotas | 1516 | 2.77% | 98.02% | 98.22% | 98.22% |
| 10/27/2020 | Western | Hawkeye | 29832 | 0.09% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/27/2020 | Western | Mid-Americas | 31761 | 0.08% | 99.94% | 99.94% | 99.94% |
| 10/27/2020 | Western | Nevada Sierra | 381 | 33.07% | 59.32% | 59.58% | 66.67% |
| 10/27/2020 | Western | Northland | 114636 | 82.91% | 99.78% | 99.90% | 99.93% |
| 10/27/2020 | Western | Portland | 3564 | 44.36% | 78.11% | 78.23% | 78.79% |
| 10/27/2020 | Western | Salt Lake City | 157 | 47.13% | 56.05% | 56.69% | 68.79% |
| 10/27/2020 | Western | Seattle | 432 | 28.47% | 93.52% | 94.21% | 94.68% |
| 10/28/2020 | Capital Metro | Atlanta | 1008 | 21.43% | 28.17% | 39.09% | 90.08% |
| 10/28/2020 | Capital Metro | Baltimore | 909 | 2.42% | 54.13% | 54.68% | 58.42% |
| 10/28/2020 | Capital Metro | Capital Greater S | 624 | 41.99% | 74.04% | 75.64% | 75.80% |
| 10/28/2020 | Capital Metro | Carolina | 325 | 6.77% | 35.08% | 91.38% | 91.69% |
| 10/28/2020 | Capital Metro | Greensboro | 32780 | 97.46% | 97.64% | 98.97% | 99.44% |
| 10/28/2020 | Capital Metro | Mid-Carolinas | 4046 | 12.41% | 85.37% | 91.94% | 95.01% |
| 10/28/2020 | Capital Metro | Norther Virginia | 55 | 27.27% | 41.82% | 43.64% | 43.64% |
| 10/28/2020 | Capital Metro | Richmond | 344 | 6.40% | 94.19% | 96.22% | 96.80% |
| 10/28/2020 | Eastern | Appalachian | 53 | 22.64% | 30.19% | 69.81% | 69.81% |
| 10/28/2020 | Eastern | Central Pennsylvania | 5152 | 82.01% | 82.05% | 89.52% | 91.67% |
| 10/28/2020 | Eastern | Kentuckiana | 8951 | 28.41% | 97.72% | 99.90% | 99.90% |
| 10/28/2020 | Eastern | Norther Ohio | 62354 | 1.41% | 1.56% | 97.74% | 97.79% |
| 10/28/2020 | Eastern | Ohio Valley | 3307 | 87.63% | 90.20% | 90.90% | 94.59% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Eastern | Philadelphia Metropo | 5936 | 0.29% | 0.44% | 4.01% | 99.83% |
| 10/28/2020 | Eastern | South Jersey | 7308 | 0.23% | 0.38% | 22.03% | 99.58% |
| 10/28/2020 | Eastern | Tennessee | 6914 | 7.41% | 96.75% | 99.83% | 99.91% |
| 10/28/2020 | Eastern | Western New York | 261 | 1.15% | 92.72% | 96.17% | 96.17% |
| 10/28/2020 | Eastern | Western Pennsylvania | 34 | 23.53% | 70.59% | 82.35% | 85.29% |
| 10/28/2020 | Great Lakes | Central Illinois | 2347 | 76.10% | 89.77% | 99.62% | 99.66% |
| 10/28/2020 | Great Lakes | Chicago | 1986 | 42.90% | 90.03% | 92.20% | 92.20% |
| 10/28/2020 | Great Lakes | Detroit | 252478 | 99.89% | 99.90% | 99.93% | 99.93% |
| 10/28/2020 | Great Lakes | Gateway | 2824 | 39.59% | 43.59% | 99.15% | 99.15% |
| 10/28/2020 | Great Lakes | Greater Indiana | 57003 | 92.00% | 92.73% | 99.26% | 99.27% |
| 10/28/2020 | Great Lakes | Greater Michigan | 1745 | 44.01% | 44.13% | 97.71% | 98.68% |
| 10/28/2020 | Great Lakes | Lakeland | 2630 | 69.47% | 86.69% | 97.11% | 99.54% |
| 10/28/2020 | Northeast | Albany | 181 | 1.66% | 96.13% | 97.24% | 97.24% |
| 10/28/2020 | Northeast | Caribbean | 3 | 0.00% | 0.00% | 33.33% | 33.33% |
| 10/28/2020 | Northeast | Connecticut Valley | 789 | 71.99% | 91.51% | 91.51% | 91.76% |
| 10/28/2020 | Northeast | Greater Boston | 86 | 31.40% | 74.42% | 79.07% | 82.56% |
| 10/28/2020 | Northeast | Long Island | 8 | 12.50% | 12.50% | 37.50% | 37.50% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Northeast | New York | 43 | 11.63% | 13.95% | 37.21% | 39.53% |
| 10/28/2020 | Northeast | Northern New England | 209 | 7.18% | 7.18% | 93.78% | 95.69% |
| 10/28/2020 | Northeast | Northern New Jersey | 1688 | 0.47% | 22.45% | 98.28% | 98.70% |
| 10/28/2020 | Northeast | Triboro | 381 | 3.67% | 50.92% | 54.59% | 55.12% |
| 10/28/2020 | Northeast | Westchester | 448 | 17.41% | 73.66% | 98.44% | 98.66% |
| 10/28/2020 | Pacific | Bay-Valley | 156 | 93.59% | 96.79% | 96.79% | 96.79% |
| 10/28/2020 | Pacific | Honolulu | 55 | 92.73% | 96.36% | 98.18% | 98.18% |
| 10/28/2020 | Pacific | Los Angeles | 47339 | 81.19% | 93.54% | 98.19% | 98.19% |
| 10/28/2020 | Pacific | Sacramento | 726 | 46.83% | 48.07% | 86.91% | 87.60% |
| 10/28/2020 | Pacific | San Diego | 6663 | 98.44% | 98.68% | 99.95% | 99.95% |
| 10/28/2020 | Pacific | San Francisco | 8243 | 98.58% | 99.20% | 99.59% | 99.62% |
| 10/28/2020 | Pacific | Santa Ana | 6389 | 93.33% | 97.84% | 99.91% | 99.95% |
| 10/28/2020 | Pacific | Sierra Coastal | 31578 | 98.93% | 99.69% | 99.86% | 99.88% |
| 10/28/2020 | Southern | Alabama | 104 | 7.69% | 9.62% | 77.88% | 77.88% |
| 10/28/2020 | Southern | Arkansas | 11 | 72.73% | 72.73% | 90.91% | 90.91% |
| 10/28/2020 | Southern | Dallas | 29 | 27.59% | 37.93% | 48.28% | 79.31% |
| 10/28/2020 | Southern | Ft. Worth | 86 | 8.14% | 10.47% | 62.79% | 68.60% |
| 10/28/2020 | Southern | Gulf Atlantic | 18092 | 97.16% | 98.41% | 98.72% | 99.30% |
| 10/28/2020 | Southern | Houston | 37 | 45.95% | 54.05% | 67.57% | 70.27% |
| 10/28/2020 | Southern | Louisiana | 35 | 40.00% | 57.14% | 68.57% | 74.29% |
| 10/28/2020 | Southern | Mississippi | 55 | 0.00% | 1.82% | 83.64% | 83.64% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/28/2020 | Southern | Oklahoma | 36 | 19.44% | 19.44% | 91.67% | 91.67% |
| 10/28/2020 | Southern | Rio Grande | 186 | 8.60% | 14.52% | 83.87% | 85.48% |
| 10/28/2020 | Southern | South Florida | 24504 | 97.47% | 97.60% | 99.62% | 99.64% |
| 10/28/2020 | Southern | Suncoast | 23820 | 90.26% | 93.58% | 96.90% | 97.37% |
| 10/28/2020 | Western | Alaska | 12343 | 99.89% | 99.97% | 100.00% | 100.00% |
| 10/28/2020 | Western | Arizona | 1483 | 1.15% | 68.17% | 85.03% | 92.99% |
| 10/28/2020 | Western | Central Plains | 5170 | 51.51% | 98.70% | 99.48% | 99.54% |
| 10/28/2020 | Western | Colorado/Wyoming | 2254 | 43.92% | 44.59% | 98.89% | 99.16% |
| 10/28/2020 | Western | Dakotas | 770 | 74.29% | 80.65% | 98.83% | 98.83% |
| 10/28/2020 | Western | Hawkeye | 20909 | 0.28% | 0.32% | 99.98% | 99.99% |
| 10/28/2020 | Western | Mid-Americas | 3661 | 3.58% | 3.58% | 98.61% | 98.61% |
| 10/28/2020 | Western | Nevada Sierra | 507 | 64.10% | 65.68% | 96.65% | 97.04% |
| 10/28/2020 | Western | Northland | 32327 | 62.46% | 97.77% | 99.49% | 99.87% |
| 10/28/2020 | Western | Portland | 4032 | 69.74% | 69.74% | 72.50% | 72.84% |
| 10/28/2020 | Western | Salt Lake City | 31 | 48.39% | 48.39% | 90.32% | 93.55% |
| 10/28/2020 | Western | Seattle | 139 | 31.65% | 33.09% | 41.73% | 41.73% |
| 10/29/2020 | Capital Metro | Atlanta | 1391 | 10.35% | 10.57% | 44.28% | 49.68% |
| 10/29/2020 | Capital Metro | Baltimore | 434 | 8.53% | 8.53% | 12.90% | 14.75% |
| 10/29/2020 | Capital Metro | Capital | 149 | 87.25% | 87.92% | 89.93% | 91.28% |
| 10/29/2020 | Capital Metro | Greater S Carolina | 257 | 24.12% | 25.29% | 56.03% | 95.72% |
| 10/29/2020 | Capital Metro | Greensboro | 16963 | 79.04% | 97.00% | 98.82% | 99.61% |
| 10/29/2020 | Capital Metro | Mid-Carolinas | 7795 | 86.14% | 86.22% | 98.08% | 99.41% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Capital Metro | Norther Virginia | 103 | 82.52% | 82.52% | 83.50% | 83.50% |
| 10/29/2020 | Capital Metro | Richmond | 787 | 18.55% | 18.55% | 20.58% | 98.09% |
| 10/29/2020 | Eastern | Appalachian | 1161 | 69.77% | 69.77% | 70.20% | 99.05% |
| 10/29/2020 | Eastern | Central Pennsylvania | 404 | 22.03% | 33.42% | 33.91% | 39.11% |
| 10/29/2020 | Eastern | Kentuckiana | 1434 | 77.55% | 81.17% | 89.12% | 99.86% |
| 10/29/2020 | Eastern | Norther Ohio | 21084 | 0.71% | 2.28% | 3.26% | 90.61% |
| 10/29/2020 | Eastern | Ohio Valley | 2225 | 86.74% | 87.01% | 90.97% | 92.00% |
| 10/29/2020 | Eastern | Philadelphia Metropo | 33953 | 0.03% | 0.03% | 0.03% | 3.12% |
| 10/29/2020 | Eastern | South Jersey | 33540 | 0.12% | 0.13% | 0.13% | 1.16% |
| 10/29/2020 | Eastern | Tennessee | 631 | 62.44% | 62.44% | 79.24% | 99.84% |
| 10/29/2020 | Eastern | Western New York | 675 | 99.11% | 99.11% | 99.56% | 100.00% |
| 10/29/2020 | Eastern | Western Pennsylvania | 371 | 96.77% | 96.77% | 98.92% | 100.00% |
| 10/29/2020 | Great Lakes | Central Illinois | 1750 | 79.03% | 79.03% | 92.80% | 98.29% |
| 10/29/2020 | Great Lakes | Chicago | 1079 | 85.82% | 85.82% | 91.01% | 91.47% |
| 10/29/2020 | Great Lakes | Detroit | 151295 | 99.83% | 99.83% | 99.84% | 99.89% |
| 10/29/2020 | Great Lakes | Gateway | 2092 | 61.90% | 61.90% | 90.34% | 99.33% |
| 10/29/2020 | Great Lakes | Greater Indiana | 25738 | 83.93% | 87.61% | 88.17% | 98.57% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Great Lakes | Greater Michigan | 1018 | 27.50% | 27.50% | 27.70% | 99.31% |
| 10/29/2020 | Great Lakes | Lakeland | 94433 | 94.13% | 94.13% | 94.20% | 99.98% |
| 10/29/2020 | Northeast | Albany | 876 | 84.02% | 97.95% | 99.20% | 99.54% |
| 10/29/2020 | Northeast | Caribbean | 5 | 80.00% | 80.00% | 100.00% | 100.00% |
| 10/29/2020 | Northeast | Connecticut Valley | 303 | 64.03% | 67.66% | 81.52% | 82.84% |
| 10/29/2020 | Northeast | Greater Boston | 509 | 52.06% | 91.16% | 97.64% | 98.62% |
| 10/29/2020 | Northeast | Long Island | 113 | 60.18% | 60.18% | 71.68% | 73.45% |
| 10/29/2020 | Northeast | New York | 266 | 87.59% | 87.59% | 92.48% | 93.98% |
| 10/29/2020 | Northeast | Northern New England | 547 | 26.33% | 96.53% | 98.35% | 99.27% |
| 10/29/2020 | Northeast | Northern New Jersey | 158 | 49.37% | 49.37% | 67.09% | 96.20% |
| 10/29/2020 | Northeast | Triboro | 582 | 96.05% | 96.05% | 96.22% | 96.22% |
| 10/29/2020 | Northeast | Westchester | 660 | 96.67% | 96.67% | 97.88% | 99.09% |
| 10/29/2020 | Pacific | Bay-Valley | 3606 | 99.39% | 99.58% | 99.81% | 99.86% |
| 10/29/2020 | Pacific | Honolulu | 141 | 95.74% | 96.45% | 97.87% | 100.00% |
| 10/29/2020 | Pacific | Los Angeles | 12960 | 61.75% | 71.57% | 86.55% | 93.87% |
| 10/29/2020 | Pacific | Sacramento | 2537 | 93.14% | 95.47% | 96.02% | 97.36% |
| 10/29/2020 | Pacific | San Diego | 2502 | 25.14% | 63.55% | 64.35% | 99.72% |
| 10/29/2020 | Pacific | San Francisco | 9164 | 98.89% | 99.27% | 99.45% | 99.74% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Pacific | Santa Ana | 2120 | 53.63% | 54.25% | 56.89% | 99.62% |
| 10/29/2020 | Pacific | Sierra Coastal | 3073 | 90.66% | 94.60% | 98.18% | 99.67% |
| 10/29/2020 | Southern | Alabama | 275 | 6.55% | 6.55% | 78.55% | 89.45% |
| 10/29/2020 | Southern | Arkansas | 156 | 83.33% | 83.33% | 90.38% | 99.36% |
| 10/29/2020 | Southern | Dallas | 122 | 35.25% | 35.25% | 95.08% | 95.90% |
| 10/29/2020 | Southern | Ft. Worth | 363 | 95.87% | 96.14% | 97.80% | 98.07% |
| 10/29/2020 | Southern | Gulf Atlantic | 7568 | 93.71% | 97.69% | 97.99% | 98.39% |
| 10/29/2020 | Southern | Houston | 129 | 31.78% | 31.78% | 46.51% | 47.29% |
| 10/29/2020 | Southern | Louisiana | 163 | 93.87% | 93.87% | 97.55% | 97.55% |
| 10/29/2020 | Southern | Mississippi | 67 | 23.88% | 23.88% | 28.36% | 80.60% |
| 10/29/2020 | Southern | Oklahoma | 181 | 86.19% | 86.19% | 92.82% | 100.00% |
| 10/29/2020 | Southern | Rio Grande | 1317 | 63.25% | 63.25% | 65.15% | 98.86% |
| 10/29/2020 | Southern | South Florida | 41816 | 97.00% | 98.81% | 98.88% | 99.89% |
| 10/29/2020 | Southern | Suncoast | 5592 | 76.38% | 83.94% | 84.69% | 85.19% |
| 10/29/2020 | Western | Alaska | 17851 | 99.80% | 99.92% | 99.99% | 99.99% |
| 10/29/2020 | Western | Arizona | 1133 | 38.57% | 38.66% | 45.19% | 88.53% |
| 10/29/2020 | Western | Central Plains | 1593 | 56.06% | 57.31% | 62.34% | 99.87% |
| 10/29/2020 | Western | Colorado/Wyoming | 1992 | 69.18% | 95.38% | 95.63% | 97.84% |
| 10/29/2020 | Western | Dakotas | 1798 | 96.27% | 96.27% | 97.66% | 99.28% |
| 10/29/2020 | Western | Hawkeye | 1888 | 31.57% | 31.57% | 31.57% | 100.00% |
| 10/29/2020 | Western | Mid-Americas | 1411 | 16.37% | 16.37% | 18.28% | 100.00% |
| 10/29/2020 | Western | Nevada Sierra | 10478 | 99.10% | 99.53% | 99.69% | 99.98% |
| 10/29/2020 | Western | Northland | 17490 | 52.51% | 62.01% | 98.95% | 99.69% |
| 10/29/2020 | Western | Portland | 4004 | 84.29% | 84.44% | 84.92% | 85.06% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/29/2020 | Western | Salt Lake City | 1025 | 94.83% | 94.83% | 97.46% | 99.61% |
| 10/29/2020 | Western | Seattle | 610 | 86.89% | 86.89% | 91.64% | 92.62% |
| 10/30/2020 | Capital Metro | Atlanta | 1195 | 60.33% | 63.60% | 66.03% | 86.36% |
| 10/30/2020 | Capital Metro | Baltimore | 1188 | 10.69% | 10.86% | 10.94% | 12.88% |
| 10/30/2020 | Capital Metro | Capital | 444 | 91.44% | 93.02% | 94.14% | 97.30% |
| 10/30/2020 | Capital Metro | Greater S Carolina | 395 | 54.18% | 57.47% | 58.48% | 63.80% |
| 10/30/2020 | Capital Metro | Greensboro | 12118 | 88.21% | 98.42% | 98.47% | 98.62% |
| 10/30/2020 | Capital Metro | Mid-Carolinas | 5097 | 34.18% | 98.39% | 98.39% | 98.78% |
| 10/30/2020 | Capital Metro | Norther Virginia | 326 | 94.48% | 96.32% | 96.32% | 99.69% |
| 10/30/2020 | Capital Metro | Richmond | 456 | 78.95% | 83.55% | 83.55% | 85.31% |
| 10/30/2020 | Eastern | Appalachian | 570 | 96.49% | 96.49% | 96.49% | 98.25% |
| 10/30/2020 | Eastern | Central Pennsylvania | 157 | 39.49% | 57.32% | 58.60% | 58.60% |
| 10/30/2020 | Eastern | Kentuckiana | 1834 | 68.92% | 71.70% | 71.81% | 73.88% |
| 10/30/2020 | Eastern | Norther Ohio | 3368 | 20.10% | 21.14% | 23.22% | 27.85% |
| 10/30/2020 | Eastern | Ohio Valley | 839 | 77.35% | 79.50% | 79.74% | 88.56% |
| 10/30/2020 | Eastern | Philadelphia Metropo | 1669 | 13.18% | 13.18% | 13.18% | 13.42% |
| 10/30/2020 | Eastern | South Jersey | 1557 | 39.18% | 39.18% | 39.18% | 39.37% |
| 10/30/2020 | Eastern | Tennessee | 2216 | 74.10% | 89.62% | 91.65% | 99.05% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Eastern | Western New York | 81 | 37.04% | 38.27% | 38.27% | 41.98% |
| 10/30/2020 | Eastern | Western Pennsylvania | 985 | 98.68% | 98.78% | 98.78% | 99.09% |
| 10/30/2020 | Great Lakes | Central Illinois | 523 | 39.58% | 40.54% | 40.54% | 87.38% |
| 10/30/2020 | Great Lakes | Chicago | 385 | 69.09% | 69.35% | 69.35% | 69.61% |
| 10/30/2020 | Great Lakes | Detroit | 40899 | 9.29% | 99.38% | 99.38% | 99.65% |
| 10/30/2020 | Great Lakes | Gateway | 897 | 41.69% | 41.92% | 41.92% | 51.51% |
| 10/30/2020 | Great Lakes | Greater Indiana | 37224 | 93.10% | 94.26% | 94.45% | 94.65% |
| 10/30/2020 | Great Lakes | Greater Michigan | 1214 | 71.99% | 72.82% | 80.07% | 85.01% |
| 10/30/2020 | Great Lakes | Lakeland | 1785 | 77.09% | 79.33% | 79.33% | 91.32% |
| 10/30/2020 | Northeast | Albany | 267 | 25.09% | 25.47% | 34.46% | 53.56% |
| 10/30/2020 | Northeast | Caribbean | 113 | 99.12% | 99.12% | 99.12% | 99.12% |
| 10/30/2020 | Northeast | Connecticut Valley | 86 | 70.93% | 70.93% | 73.26% | 73.26% |
| 10/30/2020 | Northeast | Greater Boston | 2896 | 99.31% | 99.48% | 99.59% | 99.65% |
| 10/30/2020 | Northeast | Long Island | 303 | 42.24% | 42.24% | 42.24% | 74.92% |
| 10/30/2020 | Northeast | New York | 1176 | 99.06% | 99.49% | 99.49% | 99.49% |
| 10/30/2020 | Northeast | Northern New England | 2874 | 96.90% | 96.94% | 99.27% | 99.65% |
| 10/30/2020 | Northeast | Northern New Jersey | 9067 | 99.46% | 99.46% | 99.53% | 99.53% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Northeast | Triboro | 1291 | 96.75% | 96.90% | 96.90% | 96.98% |
| 10/30/2020 | Northeast | Westchester | 74 | 93.24% | 95.95% | 97.30% | 97.30% |
| 10/30/2020 | Pacific | Bay-Valley | 972 | 97.02% | 97.74% | 98.05% | 99.38% |
| 10/30/2020 | Pacific | Honolulu | 58 | 96.55% | 96.55% | 96.55% | 98.28% |
| 10/30/2020 | Pacific | Los Angeles | 5848 | 48.38% | 48.53% | 57.28% | 85.05% |
| 10/30/2020 | Pacific | Sacramento | 1148 | 87.11% | 87.54% | 90.16% | 90.85% |
| 10/30/2020 | Pacific | San Diego | 1925 | 93.71% | 96.31% | 97.97% | 98.18% |
| 10/30/2020 | Pacific | San Francisco | 5744 | 98.02% | 99.37% | 99.60% | 99.69% |
| 10/30/2020 | Pacific | Santa Ana | 536 | 65.67% | 85.63% | 86.38% | 90.67% |
| 10/30/2020 | Pacific | Sierra Coastal | 2062 | 86.91% | 87.10% | 88.65% | 92.82% |
| 10/30/2020 | Southern | Alabama | 1019 | 87.44% | 87.44% | 87.44% | 98.43% |
| 10/30/2020 | Southern | Arkansas | 416 | 99.04% | 99.28% | 99.28% | 99.28% |
| 10/30/2020 | Southern | Dallas | 146 | 82.88% | 82.88% | 82.88% | 98.63% |
| 10/30/2020 | Southern | Ft. Worth | 9487 | 99.83% | 99.85% | 99.85% | 99.98% |
| 10/30/2020 | Southern | Gulf Atlantic | 4532 | 55.63% | 74.21% | 78.02% | 81.51% |
| 10/30/2020 | Southern | Houston | 95 | 84.21% | 84.21% | 84.21% | 84.21% |
| 10/30/2020 | Southern | Louisiana | 470 | 33.62% | 34.89% | 34.89% | 35.53% |
| 10/30/2020 | Southern | Mississippi | 495 | 82.42% | 82.63% | 92.32% | 98.18% |
| 10/30/2020 | Southern | Oklahoma | 789 | 97.85% | 97.97% | 97.97% | 98.10% |
| 10/30/2020 | Southern | Rio Grande | 595 | 90.59% | 92.61% | 92.61% | 96.30% |
| 10/30/2020 | Southern | South Florida | 7948 | 95.04% | 95.56% | 96.44% | 99.25% |
| 10/30/2020 | Southern | Suncoast | 3242 | 72.52% | 74.03% | 74.95% | 79.55% |
| 10/30/2020 | Western | Alaska | 3538 | 76.68% | 99.97% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/30/2020 | Western | Arizona | 10810 | 99.24% | 99.29% | 99.32% | 99.77% |
| 10/30/2020 | Western | Central Plains | 616 | 86.20% | 86.69% | 87.34% | 93.83% |
| 10/30/2020 | Western | Colorado/Wyoming | 1897 | 13.65% | 48.97% | 85.61% | 86.56% |
| 10/30/2020 | Western | Dakotas | 511 | 91.00% | 91.98% | 92.17% | 96.67% |
| 10/30/2020 | Western | Hawkeye | 2565 | 86.20% | 86.55% | 86.55% | 86.55% |
| 10/30/2020 | Western | Mid-Americas | 1378 | 63.13% | 63.13% | 63.13% | 63.50% |
| 10/30/2020 | Western | Nevada Sierra | 819 | 91.09% | 91.21% | 95.48% | 95.60% |
| 10/30/2020 | Western | Northland | 21271 | 80.20% | 94.45% | 96.83% | 99.67% |
| 10/30/2020 | Western | Portland | 1506 | 80.48% | 81.81% | 81.87% | 82.27% |
| 10/30/2020 | Western | Salt Lake City | 188 | 92.55% | 92.55% | 93.09% | 94.15% |
| 10/30/2020 | Western | Seattle | 3321 | 98.77% | 99.16% | 99.16% | 99.16% |
| 10/31/2020 | Capital Metro | Atlanta | 3578 | 45.30% | 61.74% | 62.33% | 64.78% |
| 10/31/2020 | Capital Metro | Baltimore | 1088 | 71.14% | 73.81% | 74.08% | 74.08% |
| 10/31/2020 | Capital Metro | Capital | 1780 | 87.64% | 99.27% | 99.27% | 99.44% |
| 10/31/2020 | Capital Metro | Greater S Carolina | 2011 | 49.03% | 92.29% | 92.44% | 92.54% |
| 10/31/2020 | Capital Metro | Greensboro | 7241 | 85.15% | 90.72% | 97.11% | 97.38% |
| 10/31/2020 | Capital Metro | Mid-Carolinas | 7625 | 45.97% | 54.15% | 94.61% | 94.65% |
| 10/31/2020 | Capital Metro | Northern Virginia | 872 | 83.03% | 97.94% | 98.05% | 98.05% |
| 10/31/2020 | Capital Metro | Richmond | 2356 | 95.03% | 98.64% | 98.64% | 98.64% |
| 10/31/2020 | Eastern | Appalachian | 1099 | 81.16% | 89.72% | 89.72% | 89.72% |
| 10/31/2020 | Eastern | Central Pennsylvania | 1387 | 18.67% | 90.19% | 90.27% | 90.27% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Eastern | Kentuckiana | 3300 | 96.97% | 98.67% | 98.73% | 98.73% |
| 10/31/2020 | Eastern | Norther Ohio | 3888 | 58.49% | 81.46% | 83.72% | 86.14% |
| 10/31/2020 | Eastern | Ohio Valley | 3958 | 96.08% | 96.51% | 96.61% | 96.61% |
| 10/31/2020 | Eastern | Philadelphia Metropo | 17288 | 6.49% | 10.87% | 10.87% | 10.87% |
| 10/31/2020 | Eastern | South Jersey | 17991 | 12.53% | 13.60% | 13.60% | 13.60% |
| 10/31/2020 | Eastern | Tennessee | 3778 | 97.35% | 98.09% | 99.13% | 99.13% |
| 10/31/2020 | Eastern | Western New York | 85 | 27.06% | 84.71% | 84.71% | 84.71% |
| 10/31/2020 | Eastern | Western Pennsylvania | 2174 | 95.26% | 96.50% | 96.50% | 96.50% |
| 10/31/2020 | Great Lakes | Central Illinois | 2098 | 86.61% | 87.04% | 87.13% | 87.13% |
| 10/31/2020 | Great Lakes | Chicago | 1757 | 89.36% | 90.10% | 90.10% | 90.10% |
| 10/31/2020 | Great Lakes | Detroit | 51157 | 2.44% | 4.47% | 99.21% | 99.21% |
| 10/31/2020 | Great Lakes | Gateway | 5551 | 98.09% | 98.40% | 98.43% | 98.47% |
| 10/31/2020 | Great Lakes | Greater Indiana | 127154 | 89.89% | 99.25% | 99.30% | 99.68% |
| 10/31/2020 | Great Lakes | Greater Michigan | 1628 | 82.00% | 83.97% | 84.15% | 84.15% |
| 10/31/2020 | Great Lakes | Lakeland | 5761 | 72.96% | 79.85% | 96.94% | 96.94% |
| 10/31/2020 | Northeast | Albany | 168 | 91.07% | 95.24% | 95.83% | 96.43% |
| 10/31/2020 | Northeast | Caribbean | 122 | 99.18% | 100.00% | 100.00% | 100.00% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Northeast | Connecticut Valley | 1477 | 53.49% | 95.26% | 95.26% | 95.53% |
| 10/31/2020 | Northeast | Greater Boston | 1479 | 78.97% | 96.96% | 96.96% | 97.23% |
| 10/31/2020 | Northeast | Long Island | 788 | 32.23% | 99.87% | 99.87% | 99.87% |
| 10/31/2020 | Northeast | New York | 882 | 96.37% | 96.49% | 96.49% | 99.32% |
| 10/31/2020 | Northeast | Northern New England | 1514 | 84.28% | 98.88% | 98.88% | 98.94% |
| 10/31/2020 | Northeast | Northern New Jersey | 10839 | 98.82% | 99.00% | 99.00% | 99.04% |
| 10/31/2020 | Northeast | Triboro | 865 | 97.34% | 98.15% | 98.15% | 99.19% |
| 10/31/2020 | Northeast | Westchester | 382 | 91.88% | 94.24% | 94.50% | 94.50% |
| 10/31/2020 | Pacific | Bay-Valley | 619 | 96.61% | 98.55% | 98.87% | 99.35% |
| 10/31/2020 | Pacific | Honolulu | 156 | 70.51% | 100.00% | 100.00% | 100.00% |
| 10/31/2020 | Pacific | Los Angeles | 5213 | 20.01% | 24.96% | 25.24% | 27.55% |
| 10/31/2020 | Pacific | Sacramento | 535 | 76.64% | 81.12% | 82.06% | 84.86% |
| 10/31/2020 | Pacific | San Diego | 698 | 80.09% | 96.42% | 96.99% | 98.42% |
| 10/31/2020 | Pacific | San Francisco | 4472 | 98.52% | 99.40% | 99.51% | 99.62% |
| 10/31/2020 | Pacific | Santa Ana | 383 | 64.75% | 78.33% | 80.68% | 83.29% |
| 10/31/2020 | Pacific | Sierra Coastal | 1002 | 11.98% | 79.64% | 79.64% | 83.43% |
| 10/31/2020 | Southern | Alabama | 1316 | 86.09% | 87.84% | 87.84% | 87.84% |
| 10/31/2020 | Southern | Arkansas | 1090 | 98.53% | 99.91% | 99.91% | 99.91% |
| 10/31/2020 | Southern | Dallas | 1736 | 49.31% | 98.79% | 98.79% | 98.85% |
| 10/31/2020 | Southern | Ft. Worth | 752 | 50.53% | 99.87% | 99.87% | 99.87% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 10/31/2020 | Southern | Gulf Atlantic | 3086 | 35.45% | 91.90% | 94.49% | 94.78% |
| 10/31/2020 | Southern | Houston | 1146 | 62.39% | 98.69% | 98.69% | 98.69% |
| 10/31/2020 | Southern | Louisiana | 1753 | 73.30% | 94.47% | 94.47% | 94.47% |
| 10/31/2020 | Southern | Mississippi | 1168 | 98.03% | 99.83% | 99.83% | 99.91% |
| 10/31/2020 | Southern | Oklahoma | 2751 | 98.95% | 99.78% | 99.82% | 99.82% |
| 10/31/2020 | Southern | Rio Grande | 957 | 67.71% | 77.12% | 77.53% | 77.74% |
| 10/31/2020 | Southern | South Florida | 8283 | 92.42% | 98.85% | 98.93% | 99.38% |
| 10/31/2020 | Southern | Suncoast | 7228 | 75.57% | 90.00% | 90.08% | 90.29% |
| 10/31/2020 | Western | Alaska | 918 | 91.07% | 93.79% | 98.80% | 99.46% |
| 10/31/2020 | Western | Arizona | 1422 | 88.68% | 90.30% | 90.44% | 90.79% |
| 10/31/2020 | Western | Central Plains | 1136 | 90.93% | 92.34% | 92.34% | 93.22% |
| 10/31/2020 | Western | Colorado/Wyoming | 3031 | 10.76% | 14.02% | 72.35% | 81.66% |
| 10/31/2020 | Western | Dakotas | 929 | 79.01% | 90.20% | 90.20% | 92.36% |
| 10/31/2020 | Western | Hawkeye | 1820 | 76.26% | 95.77% | 95.77% | 95.77% |
| 10/31/2020 | Western | Mid-Americas | 1959 | 89.74% | 91.63% | 91.63% | 91.63% |
| 10/31/2020 | Western | Nevada Sierra | 817 | 95.59% | 97.31% | 97.80% | 98.29% |
| 10/31/2020 | Western | Northland | 11986 | 79.30% | 94.50% | 95.67% | 96.79% |
| 10/31/2020 | Western | Portland | 1572 | 85.24% | 86.26% | 86.51% | 86.64% |
| 10/31/2020 | Western | Salt Lake City | 182 | 77.47% | 92.31% | 92.31% | 95.05% |
| 10/31/2020 | Western | Seattle | 639 | 77.78% | 94.21% | 95.62% | 95.77% |
| 11/2/2020 | Capital Metro | Atlanta | 3345 | 54.86% | 79.58% | 87.00% | 87.74% |
| 11/2/2020 | Capital Metro | Baltimore | 2120 | 28.54% | 71.93% | 97.03% | 97.08% |
| 11/2/2020 | Capital Metro | Capital | 898 | 96.10% | 97.55% | 98.66% | 98.66% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Capital Metro | Greater S Carolina | 2734 | 62.22% | 88.81% | 94.07% | 94.15% |
| 11/2/2020 | Capital Metro | Greensboro | 29512 | 87.51% | 98.28% | 98.56% | 98.88% |
| 11/2/2020 | Capital Metro | Mid-Carolinas | 10826 | 91.12% | 95.39% | 96.73% | 97.34% |
| 11/2/2020 | Capital Metro | Norther Virginia | 674 | 94.36% | 96.14% | 97.18% | 97.18% |
| 11/2/2020 | Capital Metro | Richmond | 1696 | 64.27% | 78.77% | 99.47% | 99.53% |
| 11/2/2020 | Eastern | Appalachian | 1170 | 88.55% | 94.79% | 98.72% | 98.72% |
| 11/2/2020 | Eastern | Central Pennsylvania | 3798 | 51.50% | 89.13% | 95.76% | 95.81% |
| 11/2/2020 | Eastern | Kentuckiana | 741 | 69.10% | 71.93% | 73.01% | 73.95% |
| 11/2/2020 | Eastern | Norther Ohio | 4006 | 49.95% | 63.03% | 68.75% | 68.90% |
| 11/2/2020 | Eastern | Ohio Valley | 343 | 74.93% | 88.34% | 89.21% | 89.21% |
| 11/2/2020 | Eastern | Philadelphia Metropo | 3564 | 48.09% | 73.88% | 78.84% | 78.90% |
| 11/2/2020 | Eastern | South Jersey | 3462 | 61.81% | 77.30% | 77.61% | 77.61% |
| 11/2/2020 | Eastern | Tennessee | 1449 | 83.16% | 94.76% | 95.79% | 97.17% |
| 11/2/2020 | Eastern | Western New York | 387 | 79.07% | 79.07% | 79.07% | 79.07% |
| 11/2/2020 | Eastern | Western Pennsylvania | 1248 | 97.60% | 98.64% | 99.20% | 99.20% |
| 11/2/2020 | Great Lakes | Central Illinois | 1159 | 29.68% | 33.22% | 33.74% | 33.74% |
| 11/2/2020 | Great Lakes | Chicago | 32489 | 99.42% | 99.73% | 99.74% | 99.74% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|------|------|----------|------|------|------|------|------|
| 11/2/2020 | Great Lakes | Detroit | 4999 | 59.55% | 74.43% | 90.58% | 95.34% |
| 11/2/2020 | Great Lakes | Gateway | 585 | 78.97% | 82.56% | 83.25% | 83.59% |
| 11/2/2020 | Great Lakes | Greater Indiana | 101340 | 73.64% | 94.15% | 99.15% | 99.19% |
| 11/2/2020 | Great Lakes | Greater Michigan | 1663 | 57.13% | 88.33% | 97.41% | 97.41% |
| 11/2/2020 | Great Lakes | Lakeland | 6358 | 24.16% | 47.11% | 47.86% | 83.93% |
| 11/2/2020 | Northeast | Albany | 317 | 93.06% | 93.06% | 94.01% | 94.01% |
| 11/2/2020 | Northeast | Caribbean | 95 | 96.84% | 96.84% | 100.00% | 100.00% |
| 11/2/2020 | Northeast | Connecticut Valley | 1799 | 94.94% | 96.55% | 98.00% | 98.05% |
| 11/2/2020 | Northeast | Greater Boston | 2004 | 82.78% | 84.98% | 97.60% | 97.75% |
| 11/2/2020 | Northeast | Long Island | 451 | 87.80% | 94.90% | 98.00% | 98.00% |
| 11/2/2020 | Northeast | New York | 589 | 88.29% | 91.68% | 97.62% | 97.62% |
| 11/2/2020 | Northeast | Northern New England | 2521 | 65.69% | 93.26% | 99.40% | 99.40% |
| 11/2/2020 | Northeast | Northern New Jersey | 4602 | 98.57% | 99.17% | 99.52% | 99.54% |
| 11/2/2020 | Northeast | Triboro | 539 | 89.98% | 91.47% | 96.29% | 96.29% |
| 11/2/2020 | Northeast | Westchester | 279 | 93.55% | 95.70% | 96.77% | 96.77% |
| 11/2/2020 | Pacific | Bay-Valley | 1390 | 99.06% | 99.14% | 99.14% | 99.35% |
| 11/2/2020 | Pacific | Honolulu | 578 | 96.37% | 97.06% | 97.92% | 97.92% |
| 11/2/2020 | Pacific | Los Angeles | 4439 | 31.63% | 31.92% | 44.69% | 44.76% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Pacific | Sacramento | 23682 | 99.08% | 99.26% | 99.27% | 99.32% |
| 11/2/2020 | Pacific | San Diego | 21791 | 99.76% | 99.83% | 99.88% | 99.89% |
| 11/2/2020 | Pacific | San Francisco | 16289 | 97.56% | 98.02% | 98.30% | 99.58% |
| 11/2/2020 | Pacific | Santa Ana | 30910 | 99.64% | 99.70% | 99.79% | 99.82% |
| 11/2/2020 | Pacific | Sierra Coastal | 1937 | 94.79% | 95.15% | 95.51% | 95.66% |
| 11/2/2020 | Southern | Alabama | 1847 | 64.10% | 98.97% | 99.51% | 99.51% |
| 11/2/2020 | Southern | Arkansas | 624 | 95.19% | 98.08% | 98.08% | 98.08% |
| 11/2/2020 | Southern | Dallas | 2122 | 38.60% | 93.97% | 95.57% | 95.57% |
| 11/2/2020 | Southern | Ft. Worth | 1188 | 71.72% | 98.06% | 99.24% | 99.24% |
| 11/2/2020 | Southern | Gulf Atlantic | 3911 | 63.46% | 94.20% | 97.32% | 98.16% |
| 11/2/2020 | Southern | Houston | 2843 | 40.87% | 87.44% | 99.68% | 99.72% |
| 11/2/2020 | Southern | Louisiana | 1693 | 66.51% | 90.14% | 92.97% | 93.03% |
| 11/2/2020 | Southern | Mississippi | 644 | 90.53% | 95.65% | 96.12% | 96.12% |
| 11/2/2020 | Southern | Oklahoma | 1111 | 84.70% | 97.84% | 98.20% | 98.20% |
| 11/2/2020 | Southern | Rio Grande | 2588 | 93.16% | 96.06% | 96.45% | 96.45% |
| 11/2/2020 | Southern | South Florida | 10875 | 69.05% | 91.93% | 98.74% | 99.00% |
| 11/2/2020 | Southern | Suncoast | 34533 | 96.14% | 98.12% | 98.25% | 98.29% |
| 11/2/2020 | Western | Alaska | 2493 | 3.53% | 9.95% | 97.63% | 99.96% |
| 11/2/2020 | Western | Arizona | 2345 | 91.04% | 93.65% | 95.01% | 95.10% |
| 11/2/2020 | Western | Central Plains | 1620 | 97.78% | 98.77% | 99.14% | 99.14% |
| 11/2/2020 | Western | Colorado/Wyoming | 3461 | 46.43% | 69.86% | 87.17% | 92.43% |
| 11/2/2020 | Western | Dakotas | 2747 | 94.98% | 95.52% | 96.07% | 96.07% |
| 11/2/2020 | Western | Hawkeye | 1143 | 72.35% | 74.54% | 78.22% | 78.30% |

| Date | Area | District | Measured Volume: Outbound Non-Ballot Election Mail | Processing Score: Outbound Non-Ballot Election Mail | Processing Score Plus 1: Outbound Non-Ballot Election Mail | Processing Score Plus 2: Outbound Non-Ballot Election Mail | Processing Score Plus 3: Outbound Non-Ballot Election Mail |
|---|---|---|---|---|---|---|---|
| 11/2/2020 | Western | Mid-Americas | 1152 | 91.15% | 94.18% | 95.05% | 95.05% |
| 11/2/2020 | Western | Nevada Sierra | 762 | 80.31% | 97.24% | 97.64% | 98.16% |
| 11/2/2020 | Western | Northland | 19069 | 83.84% | 93.87% | 98.49% | 98.52% |
| 11/2/2020 | Western | Portland | 3833 | 71.01% | 71.28% | 71.35% | 74.07% |
| 11/2/2020 | Western | Salt Lake City | 2082 | 70.17% | 70.70% | 70.89% | 70.89% |
| 11/2/2020 | Western | Seattle | 1668 | 88.49% | 92.03% | 93.47% | 98.86% |