# Exhibit 1

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Inbound Ballots |
|---|---|---|---|
| 10/24/2020 | CAPITAL METRO | ATLANTA | 76 |
| 10/24/2020 | CAPITAL METRO | BALTIMORE | 87 |
| 10/24/2020 | CAPITAL METRO | CAPITAL | 70 |
| 10/24/2020 | CAPITAL METRO | GREATER S CAROLINA | 41 |
| 10/24/2020 | CAPITAL METRO | GREENSBORO | 138 |
| 10/24/2020 | CAPITAL METRO | MID-CAROLINAS | 113 |
| 10/24/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 82 |
| 10/24/2020 | CAPITAL METRO | RICHMOND | 61 |
| 10/24/2020 | **CAPITAL METRO Total** | | **668** |
| 10/24/2020 | EASTERN | APPALACHIAN | 85 |
| 10/24/2020 | EASTERN | CENTRAL PENNSYLVANIA | 77 |
| 10/24/2020 | EASTERN | KENTUCKIANA | 14 |
| 10/24/2020 | EASTERN | NORTHERN OHIO | 266 |
| 10/24/2020 | EASTERN | OHIO VALLEY | 55 |
| 10/24/2020 | EASTERN | PHILADELPHIA METROPO | 223 |
| 10/24/2020 | EASTERN | SOUTH JERSEY | 104 |
| 10/24/2020 | EASTERN | TENNESSEE | 38 |
| 10/24/2020 | EASTERN | WESTERN NEW YORK | 36 |
| 10/24/2020 | EASTERN | WESTERN PENNSYLVANIA | 95 |
| 10/24/2020 | **EASTERN Total** | | **993** |
| 10/24/2020 | GREAT LAKES | CENTRAL ILLINOIS | 35 |
| 10/24/2020 | GREAT LAKES | CHICAGO | 597 |
| 10/24/2020 | GREAT LAKES | DETROIT | 105 |
| 10/24/2020 | GREAT LAKES | GATEWAY | 41 |
| 10/24/2020 | GREAT LAKES | GREATER INDIANA | 41 |
| 10/24/2020 | GREAT LAKES | GREATER MICHIGAN | 74 |
| 10/24/2020 | GREAT LAKES | LAKELAND | 26 |
| 10/24/2020 | **GREAT LAKES Total** | | **919** |
| 10/24/2020 | NORTHEAST | ALBANY | 36 |
| 10/24/2020 | NORTHEAST | CARIBBEAN | 2 |
| 10/24/2020 | NORTHEAST | CONNECTICUT VALLEY | 133 |
| 10/24/2020 | NORTHEAST | GREATER BOSTON | 129 |
| 10/24/2020 | NORTHEAST | LONG ISLAND | 72 |
| 10/24/2020 | NORTHEAST | NEW YORK | 92 |
| 10/24/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 2 |
| 10/24/2020 | NORTHEAST | NORTHERN NEW JERSEY | 124 |
| 10/24/2020 | NORTHEAST | TRIBORO | 2,133 |
| 10/24/2020 | NORTHEAST | WESTCHESTER | 163 |
| 10/24/2020 | **NORTHEAST Total** | | **2,886** |
| 10/24/2020 | PACIFIC | BAY-VALLEY | 538 |
| 10/24/2020 | PACIFIC | HONOLULU | 25 |
| 10/24/2020 | PACIFIC | LOS ANGELES | 5,591 |
| 10/24/2020 | PACIFIC | SACRAMENTO | 320 |
| 10/24/2020 | PACIFIC | SAN DIEGO | 3,022 |
| 10/24/2020 | PACIFIC | SAN FRANCISCO | 184 |
| 10/24/2020 | PACIFIC | SANTA ANA | 119 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 10/24/2020 | PACIFIC | SIERRA COASTAL | 94 |
|---|---|---|---|
| 10/24/2020 | **PACIFIC Total** | | **9,893** |
| 10/24/2020 | SOUTHERN | ALABAMA | 1 |
| 10/24/2020 | SOUTHERN | ARKANSAS | 5 |
| 10/24/2020 | SOUTHERN | DALLAS | 19 |
| 10/24/2020 | SOUTHERN | FT WORTH | 55 |
| 10/24/2020 | SOUTHERN | GULF ATLANTIC | 218 |
| 10/24/2020 | SOUTHERN | HOUSTON | 39 |
| 10/24/2020 | SOUTHERN | MISSISSIPPI | 4 |
| 10/24/2020 | SOUTHERN | RIO GRANDE | 14 |
| 10/24/2020 | SOUTHERN | SOUTH FLORIDA | 258 |
| 10/24/2020 | SOUTHERN | SUNCOAST | 505 |
| 10/24/2020 | **SOUTHERN Total** | | **1,118** |
| 10/24/2020 | WESTERN | ALASKA | 70 |
| 10/24/2020 | WESTERN | ARIZONA | 154 |
| 10/24/2020 | WESTERN | CENTRAL PLAINS | 27 |
| 10/24/2020 | WESTERN | COLORADO/WYOMING | 216 |
| 10/24/2020 | WESTERN | DAKOTAS | 15 |
| 10/24/2020 | WESTERN | HAWKEYE | 45 |
| 10/24/2020 | WESTERN | MID-AMERICA | 54 |
| 10/24/2020 | WESTERN | NEVADA SIERRA | 61 |
| 10/24/2020 | WESTERN | NORTHLAND | 6 |
| 10/24/2020 | WESTERN | PORTLAND | 66 |
| 10/24/2020 | WESTERN | SALT LAKE CITY | 94 |
| 10/24/2020 | WESTERN | SEATTLE | 241 |
| 10/24/2020 | **WESTERN Total** | | **1,049** |
| **10/24/2020 Total** | | | **17,526** |
| 10/25/2020 | CAPITAL METRO | ATLANTA | 6 |
| 10/25/2020 | CAPITAL METRO | BALTIMORE | 4 |
| 10/25/2020 | CAPITAL METRO | CAPITAL | 3 |
| 10/25/2020 | CAPITAL METRO | GREATER S CAROLINA | 4 |
| 10/25/2020 | CAPITAL METRO | GREENSBORO | 27 |
| 10/25/2020 | CAPITAL METRO | MID-CAROLINAS | 21 |
| 10/25/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 4 |
| 10/25/2020 | CAPITAL METRO | RICHMOND | 2 |
| 10/25/2020 | **CAPITAL METRO Total** | | **71** |
| 10/25/2020 | EASTERN | APPALACHIAN | 8 |
| 10/25/2020 | EASTERN | CENTRAL PENNSYLVANIA | 1 |
| 10/25/2020 | EASTERN | KENTUCKIANA | 7 |
| 10/25/2020 | EASTERN | NORTHERN OHIO | 17 |
| 10/25/2020 | EASTERN | OHIO VALLEY | 6 |
| 10/25/2020 | EASTERN | PHILADELPHIA METROPO | 7 |
| 10/25/2020 | EASTERN | SOUTH JERSEY | 6 |
| 10/25/2020 | EASTERN | TENNESSEE | 1 |
| 10/25/2020 | EASTERN | WESTERN NEW YORK | 4 |
| 10/25/2020 | **EASTERN Total** | | **57** |
| 10/25/2020 | GREAT LAKES | CENTRAL ILLINOIS | 3 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 10/25/2020 | GREAT LAKES | CHICAGO | 164 |
|---|---|---|---|
| 10/25/2020 | GREAT LAKES | DETROIT | 16 |
| 10/25/2020 | GREAT LAKES | GATEWAY | 7 |
| 10/25/2020 | GREAT LAKES | GREATER INDIANA | 3 |
| 10/25/2020 | GREAT LAKES | GREATER MICHIGAN | 11 |
| 10/25/2020 | GREAT LAKES | LAKELAND | 2 |
| 10/25/2020 | **GREAT LAKES Total** | | **206** |
| 10/25/2020 | NORTHEAST | CARIBBEAN | 1 |
| 10/25/2020 | NORTHEAST | CONNECTICUT VALLEY | 9 |
| 10/25/2020 | NORTHEAST | GREATER BOSTON | 11 |
| 10/25/2020 | NORTHEAST | LONG ISLAND | 3 |
| 10/25/2020 | NORTHEAST | NEW YORK | 9 |
| 10/25/2020 | NORTHEAST | NORTHERN NEW JERSEY | 5 |
| 10/25/2020 | NORTHEAST | TRIBORO | 18 |
| 10/25/2020 | NORTHEAST | WESTCHESTER | 4 |
| 10/25/2020 | **NORTHEAST Total** | | **60** |
| 10/25/2020 | PACIFIC | BAY-VALLEY | 34 |
| 10/25/2020 | PACIFIC | HONOLULU | 7 |
| 10/25/2020 | PACIFIC | LOS ANGELES | 613 |
| 10/25/2020 | PACIFIC | SACRAMENTO | 37 |
| 10/25/2020 | PACIFIC | SAN DIEGO | 131 |
| 10/25/2020 | PACIFIC | SAN FRANCISCO | 30 |
| 10/25/2020 | PACIFIC | SANTA ANA | 2 |
| 10/25/2020 | PACIFIC | SIERRA COASTAL | 8 |
| 10/25/2020 | **PACIFIC Total** | | **862** |
| 10/25/2020 | SOUTHERN | DALLAS | 6 |
| 10/25/2020 | SOUTHERN | FT WORTH | 1 |
| 10/25/2020 | SOUTHERN | GULF ATLANTIC | 12 |
| 10/25/2020 | SOUTHERN | HOUSTON | 2 |
| 10/25/2020 | SOUTHERN | RIO GRANDE | 5 |
| 10/25/2020 | SOUTHERN | SOUTH FLORIDA | 10 |
| 10/25/2020 | SOUTHERN | SUNCOAST | 34 |
| 10/25/2020 | **SOUTHERN Total** | | **70** |
| 10/25/2020 | WESTERN | ALASKA | 5 |
| 10/25/2020 | WESTERN | ARIZONA | 25 |
| 10/25/2020 | WESTERN | CENTRAL PLAINS | 7 |
| 10/25/2020 | WESTERN | COLORADO/WYOMING | 27 |
| 10/25/2020 | WESTERN | DAKOTAS | 6 |
| 10/25/2020 | WESTERN | HAWKEYE | 16 |
| 10/25/2020 | WESTERN | MID-AMERICA | 5 |
| 10/25/2020 | WESTERN | NEVADA SIERRA | 12 |
| 10/25/2020 | WESTERN | PORTLAND | 10 |
| 10/25/2020 | WESTERN | SALT LAKE CITY | 7 |
| 10/25/2020 | WESTERN | SEATTLE | 37 |
| 10/25/2020 | **WESTERN Total** | | **157** |
| **10/25/2020 Total** | | | **1,483** |
| 10/26/2020 | CAPITAL METRO | ATLANTA | 373 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 10/26/2020 | CAPITAL METRO | BALTIMORE | 318 |
|---|---|---|---|
| 10/26/2020 | CAPITAL METRO | CAPITAL | 178 |
| 10/26/2020 | CAPITAL METRO | GREATER S CAROLINA | 118 |
| 10/26/2020 | CAPITAL METRO | GREENSBORO | 269 |
| 10/26/2020 | CAPITAL METRO | MID-CAROLINAS | 230 |
| 10/26/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 104 |
| 10/26/2020 | CAPITAL METRO | RICHMOND | 130 |
| 10/26/2020 | **CAPITAL METRO Total** | | **1,720** |
| 10/26/2020 | EASTERN | APPALACHIAN | 116 |
| 10/26/2020 | EASTERN | CENTRAL PENNSYLVANIA | 195 |
| 10/26/2020 | EASTERN | KENTUCKIANA | 12 |
| 10/26/2020 | EASTERN | NORTHERN OHIO | 290 |
| 10/26/2020 | EASTERN | OHIO VALLEY | 127 |
| 10/26/2020 | EASTERN | PHILADELPHIA METROPO | 248 |
| 10/26/2020 | EASTERN | SOUTH JERSEY | 385 |
| 10/26/2020 | EASTERN | TENNESSEE | 36 |
| 10/26/2020 | EASTERN | WESTERN NEW YORK | 83 |
| 10/26/2020 | EASTERN | WESTERN PENNSYLVANIA | 140 |
| 10/26/2020 | **EASTERN Total** | | **1,632** |
| 10/26/2020 | GREAT LAKES | CENTRAL ILLINOIS | 37 |
| 10/26/2020 | GREAT LAKES | CHICAGO | 1,080 |
| 10/26/2020 | GREAT LAKES | DETROIT | 293 |
| 10/26/2020 | GREAT LAKES | GATEWAY | 137 |
| 10/26/2020 | GREAT LAKES | GREATER INDIANA | 379 |
| 10/26/2020 | GREAT LAKES | GREATER MICHIGAN | 105 |
| 10/26/2020 | GREAT LAKES | LAKELAND | 47 |
| 10/26/2020 | **GREAT LAKES Total** | | **2,078** |
| 10/26/2020 | NORTHEAST | ALBANY | 76 |
| 10/26/2020 | NORTHEAST | CARIBBEAN | 4 |
| 10/26/2020 | NORTHEAST | CONNECTICUT VALLEY | 147 |
| 10/26/2020 | NORTHEAST | GREATER BOSTON | 161 |
| 10/26/2020 | NORTHEAST | LONG ISLAND | 157 |
| 10/26/2020 | NORTHEAST | NEW YORK | 923 |
| 10/26/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 10/26/2020 | NORTHEAST | NORTHERN NEW JERSEY | 275 |
| 10/26/2020 | NORTHEAST | TRIBORO | 2,957 |
| 10/26/2020 | NORTHEAST | WESTCHESTER | 177 |
| 10/26/2020 | **NORTHEAST Total** | | **4,878** |
| 10/26/2020 | PACIFIC | BAY-VALLEY | 466 |
| 10/26/2020 | PACIFIC | HONOLULU | 44 |
| 10/26/2020 | PACIFIC | LOS ANGELES | 8,944 |
| 10/26/2020 | PACIFIC | SACRAMENTO | 287 |
| 10/26/2020 | PACIFIC | SAN DIEGO | 4,882 |
| 10/26/2020 | PACIFIC | SAN FRANCISCO | 246 |
| 10/26/2020 | PACIFIC | SANTA ANA | 78 |
| 10/26/2020 | PACIFIC | SIERRA COASTAL | 89 |
| 10/26/2020 | **PACIFIC Total** | | **15,036** |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 10/26/2020 | SOUTHERN | ALABAMA | 3 |
| 10/26/2020 | SOUTHERN | ARKANSAS | 10 |
| 10/26/2020 | SOUTHERN | DALLAS | 19 |
| 10/26/2020 | SOUTHERN | FT WORTH | 116 |
| 10/26/2020 | SOUTHERN | GULF ATLANTIC | 367 |
| 10/26/2020 | SOUTHERN | HOUSTON | 187 |
| 10/26/2020 | SOUTHERN | LOUISIANA | 2 |
| 10/26/2020 | SOUTHERN | MISSISSIPPI | 13 |
| 10/26/2020 | SOUTHERN | OKLAHOMA | 1 |
| 10/26/2020 | SOUTHERN | RIO GRANDE | 38 |
| 10/26/2020 | SOUTHERN | SOUTH FLORIDA | 424 |
| 10/26/2020 | SOUTHERN | SUNCOAST | 903 |
| 10/26/2020 | SOUTHERN Total | | 2,083 |
| 10/26/2020 | WESTERN | ALASKA | 84 |
| 10/26/2020 | WESTERN | ARIZONA | 230 |
| 10/26/2020 | WESTERN | CENTRAL PLAINS | 35 |
| 10/26/2020 | WESTERN | COLORADO/WYOMING | 313 |
| 10/26/2020 | WESTERN | DAKOTAS | 39 |
| 10/26/2020 | WESTERN | HAWKEYE | 72 |
| 10/26/2020 | WESTERN | MID-AMERICA | 74 |
| 10/26/2020 | WESTERN | NEVADA SIERRA | 91 |
| 10/26/2020 | WESTERN | NORTHLAND | 17 |
| 10/26/2020 | WESTERN | PORTLAND | 140 |
| 10/26/2020 | WESTERN | SALT LAKE CITY | 135 |
| 10/26/2020 | WESTERN | SEATTLE | 359 |
| 10/26/2020 | WESTERN Total | | 1,589 |
| 10/26/2020 Total | | | 29,016 |
| 10/27/2020 | CAPITAL METRO | ATLANTA | 226 |
| 10/27/2020 | CAPITAL METRO | BALTIMORE | 313 |
| 10/27/2020 | CAPITAL METRO | CAPITAL | 170 |
| 10/27/2020 | CAPITAL METRO | GREATER S CAROLINA | 129 |
| 10/27/2020 | CAPITAL METRO | GREENSBORO | 420 |
| 10/27/2020 | CAPITAL METRO | MID-CAROLINAS | 363 |
| 10/27/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 135 |
| 10/27/2020 | CAPITAL METRO | RICHMOND | 166 |
| 10/27/2020 | CAPITAL METRO Total | | 1,922 |
| 10/27/2020 | EASTERN | APPALACHIAN | 156 |
| 10/27/2020 | EASTERN | CENTRAL PENNSYLVANIA | 149 |
| 10/27/2020 | EASTERN | KENTUCKIANA | 10 |
| 10/27/2020 | EASTERN | NORTHERN OHIO | 437 |
| 10/27/2020 | EASTERN | OHIO VALLEY | 167 |
| 10/27/2020 | EASTERN | PHILADELPHIA METROPO | 211 |
| 10/27/2020 | EASTERN | SOUTH JERSEY | 436 |
| 10/27/2020 | EASTERN | TENNESSEE | 94 |
| 10/27/2020 | EASTERN | WESTERN NEW YORK | 101 |
| 10/27/2020 | EASTERN | WESTERN PENNSYLVANIA | 140 |
| 10/27/2020 | EASTERN Total | | 1,901 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 10/27/2020 | GREAT LAKES | CENTRAL ILLINOIS | 59 |
|---|---|---|---|
| 10/27/2020 | GREAT LAKES | CHICAGO | 1,609 |
| 10/27/2020 | GREAT LAKES | DETROIT | 403 |
| 10/27/2020 | GREAT LAKES | GATEWAY | 372 |
| 10/27/2020 | GREAT LAKES | GREATER INDIANA | 237 |
| 10/27/2020 | GREAT LAKES | GREATER MICHIGAN | 139 |
| 10/27/2020 | GREAT LAKES | LAKELAND | 61 |
| 10/27/2020 | **GREAT LAKES Total** | | **2,880** |
| 10/27/2020 | NORTHEAST | ALBANY | 79 |
| 10/27/2020 | NORTHEAST | CARIBBEAN | 5 |
| 10/27/2020 | NORTHEAST | CONNECTICUT VALLEY | 191 |
| 10/27/2020 | NORTHEAST | GREATER BOSTON | 240 |
| 10/27/2020 | NORTHEAST | LONG ISLAND | 167 |
| 10/27/2020 | NORTHEAST | NEW YORK | 229 |
| 10/27/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 4 |
| 10/27/2020 | NORTHEAST | NORTHERN NEW JERSEY | 427 |
| 10/27/2020 | NORTHEAST | TRIBORO | 1,108 |
| 10/27/2020 | NORTHEAST | WESTCHESTER | 275 |
| 10/27/2020 | **NORTHEAST Total** | | **2,725** |
| 10/27/2020 | PACIFIC | BAY-VALLEY | 633 |
| 10/27/2020 | PACIFIC | HONOLULU | 61 |
| 10/27/2020 | PACIFIC | LOS ANGELES | 10,377 |
| 10/27/2020 | PACIFIC | SACRAMENTO | 560 |
| 10/27/2020 | PACIFIC | SAN DIEGO | 7,627 |
| 10/27/2020 | PACIFIC | SAN FRANCISCO | 372 |
| 10/27/2020 | PACIFIC | SANTA ANA | 169 |
| 10/27/2020 | PACIFIC | SIERRA COASTAL | 152 |
| 10/27/2020 | **PACIFIC Total** | | **19,951** |
| 10/27/2020 | SOUTHERN | ALABAMA | 3 |
| 10/27/2020 | SOUTHERN | ARKANSAS | 11 |
| 10/27/2020 | SOUTHERN | DALLAS | 27 |
| 10/27/2020 | SOUTHERN | FT WORTH | 152 |
| 10/27/2020 | SOUTHERN | GULF ATLANTIC | 309 |
| 10/27/2020 | SOUTHERN | HOUSTON | 317 |
| 10/27/2020 | SOUTHERN | MISSISSIPPI | 14 |
| 10/27/2020 | SOUTHERN | RIO GRANDE | 38 |
| 10/27/2020 | SOUTHERN | SOUTH FLORIDA | 395 |
| 10/27/2020 | SOUTHERN | SUNCOAST | 1,016 |
| 10/27/2020 | **SOUTHERN Total** | | **2,282** |
| 10/27/2020 | WESTERN | ALASKA | 86 |
| 10/27/2020 | WESTERN | ARIZONA | 328 |
| 10/27/2020 | WESTERN | CENTRAL PLAINS | 69 |
| 10/27/2020 | WESTERN | COLORADO/WYOMING | 359 |
| 10/27/2020 | WESTERN | DAKOTAS | 34 |
| 10/27/2020 | WESTERN | HAWKEYE | 78 |
| 10/27/2020 | WESTERN | MID-AMERICA | 87 |
| 10/27/2020 | WESTERN | NEVADA SIERRA | 133 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 10/27/2020 | WESTERN | NORTHLAND | 14 |
|---|---|---|---|
| 10/27/2020 | WESTERN | PORTLAND | 192 |
| 10/27/2020 | WESTERN | SALT LAKE CITY | 207 |
| 10/27/2020 | WESTERN | SEATTLE | 437 |
| 10/27/2020 | WESTERN Total | | **2,024** |
| **10/27/2020 Total** | | | **33,685** |
| 10/28/2020 | CAPITAL METRO | ATLANTA | 231 |
| 10/28/2020 | CAPITAL METRO | BALTIMORE | 238 |
| 10/28/2020 | CAPITAL METRO | CAPITAL | 202 |
| 10/28/2020 | CAPITAL METRO | GREATER S CAROLINA | 96 |
| 10/28/2020 | CAPITAL METRO | GREENSBORO | 341 |
| 10/28/2020 | CAPITAL METRO | MID-CAROLINAS | 304 |
| 10/28/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 147 |
| 10/28/2020 | CAPITAL METRO | RICHMOND | 183 |
| 10/28/2020 | CAPITAL METRO Total | | **1,742** |
| 10/28/2020 | EASTERN | APPALACHIAN | 85 |
| 10/28/2020 | EASTERN | CENTRAL PENNSYLVANIA | 149 |
| 10/28/2020 | EASTERN | KENTUCKIANA | 16 |
| 10/28/2020 | EASTERN | NORTHERN OHIO | 290 |
| 10/28/2020 | EASTERN | OHIO VALLEY | 100 |
| 10/28/2020 | EASTERN | PHILADELPHIA METROPO | 216 |
| 10/28/2020 | EASTERN | SOUTH JERSEY | 342 |
| 10/28/2020 | EASTERN | TENNESSEE | 57 |
| 10/28/2020 | EASTERN | WESTERN NEW YORK | 87 |
| 10/28/2020 | EASTERN | WESTERN PENNSYLVANIA | 146 |
| 10/28/2020 | EASTERN Total | | **1,488** |
| 10/28/2020 | GREAT LAKES | CENTRAL ILLINOIS | 42 |
| 10/28/2020 | GREAT LAKES | CHICAGO | 1,174 |
| 10/28/2020 | GREAT LAKES | DETROIT | 475 |
| 10/28/2020 | GREAT LAKES | GATEWAY | 159 |
| 10/28/2020 | GREAT LAKES | GREATER INDIANA | 28 |
| 10/28/2020 | GREAT LAKES | GREATER MICHIGAN | 137 |
| 10/28/2020 | GREAT LAKES | LAKELAND | 34 |
| 10/28/2020 | GREAT LAKES Total | | **2,049** |
| 10/28/2020 | NORTHEAST | ALBANY | 75 |
| 10/28/2020 | NORTHEAST | CARIBBEAN | 1 |
| 10/28/2020 | NORTHEAST | CONNECTICUT VALLEY | 97 |
| 10/28/2020 | NORTHEAST | GREATER BOSTON | 175 |
| 10/28/2020 | NORTHEAST | LONG ISLAND | 164 |
| 10/28/2020 | NORTHEAST | NEW YORK | 163 |
| 10/28/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 10/28/2020 | NORTHEAST | NORTHERN NEW JERSEY | 456 |
| 10/28/2020 | NORTHEAST | TRIBORO | 1,741 |
| 10/28/2020 | NORTHEAST | WESTCHESTER | 117 |
| 10/28/2020 | NORTHEAST Total | | **2,990** |
| 10/28/2020 | PACIFIC | BAY-VALLEY | 1,155 |
| 10/28/2020 | PACIFIC | HONOLULU | 44 |

| | | | |
|---|---|---|---|
| 10/28/2020 | PACIFIC | LOS ANGELES | 6,025 |
| 10/28/2020 | PACIFIC | SACRAMENTO | 417 |
| 10/28/2020 | PACIFIC | SAN DIEGO | 5,158 |
| 10/28/2020 | PACIFIC | SAN FRANCISCO | 321 |
| 10/28/2020 | PACIFIC | SANTA ANA | 217 |
| 10/28/2020 | PACIFIC | SIERRA COASTAL | 98 |
| 10/28/2020 | PACIFIC Total | | 13,435 |
| 10/28/2020 | SOUTHERN | ARKANSAS | 5 |
| 10/28/2020 | SOUTHERN | DALLAS | 43 |
| 10/28/2020 | SOUTHERN | FT WORTH | 91 |
| 10/28/2020 | SOUTHERN | GULF ATLANTIC | 285 |
| 10/28/2020 | SOUTHERN | HOUSTON | 280 |
| 10/28/2020 | SOUTHERN | MISSISSIPPI | 13 |
| 10/28/2020 | SOUTHERN | RIO GRANDE | 45 |
| 10/28/2020 | SOUTHERN | SOUTH FLORIDA | 304 |
| 10/28/2020 | SOUTHERN | SUNCOAST | 712 |
| 10/28/2020 | SOUTHERN Total | | 1,778 |
| 10/28/2020 | WESTERN | ALASKA | 70 |
| 10/28/2020 | WESTERN | ARIZONA | 167 |
| 10/28/2020 | WESTERN | CENTRAL PLAINS | 38 |
| 10/28/2020 | WESTERN | COLORADO/WYOMING | 245 |
| 10/28/2020 | WESTERN | DAKOTAS | 17 |
| 10/28/2020 | WESTERN | HAWKEYE | 67 |
| 10/28/2020 | WESTERN | MID-AMERICA | 62 |
| 10/28/2020 | WESTERN | NEVADA SIERRA | 95 |
| 10/28/2020 | WESTERN | NORTHLAND | 7 |
| 10/28/2020 | WESTERN | PORTLAND | 111 |
| 10/28/2020 | WESTERN | SALT LAKE CITY | 357 |
| 10/28/2020 | WESTERN | SEATTLE | 310 |
| 10/28/2020 | WESTERN Total | | 1,546 |
| 10/28/2020 Total | | | 25,028 |
| 10/29/2020 | CAPITAL METRO | ATLANTA | 239 |
| 10/29/2020 | CAPITAL METRO | BALTIMORE | 198 |
| 10/29/2020 | CAPITAL METRO | CAPITAL | 207 |
| 10/29/2020 | CAPITAL METRO | GREATER S CAROLINA | 70 |
| 10/29/2020 | CAPITAL METRO | GREENSBORO | 342 |
| 10/29/2020 | CAPITAL METRO | MID-CAROLINAS | 284 |
| 10/29/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 222 |
| 10/29/2020 | CAPITAL METRO | RICHMOND | 141 |
| 10/29/2020 | CAPITAL METRO Total | | 1,703 |
| 10/29/2020 | EASTERN | APPALACHIAN | 106 |
| 10/29/2020 | EASTERN | CENTRAL PENNSYLVANIA | 141 |
| 10/29/2020 | EASTERN | KENTUCKIANA | 12 |
| 10/29/2020 | EASTERN | NORTHERN OHIO | 249 |
| 10/29/2020 | EASTERN | OHIO VALLEY | 96 |
| 10/29/2020 | EASTERN | PHILADELPHIA METROPO | 193 |
| 10/29/2020 | EASTERN | SOUTH JERSEY | 167 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 10/29/2020 | EASTERN | TENNESSEE | 49 |
|---|---|---|---|
| 10/29/2020 | EASTERN | WESTERN NEW YORK | 62 |
| 10/29/2020 | EASTERN | WESTERN PENNSYLVANIA | 196 |
| 10/29/2020 | EASTERN Total | | **1,271** |
| 10/29/2020 | GREAT LAKES | CENTRAL ILLINOIS | 32 |
| 10/29/2020 | GREAT LAKES | CHICAGO | 632 |
| 10/29/2020 | GREAT LAKES | DETROIT | 326 |
| 10/29/2020 | GREAT LAKES | GATEWAY | 87 |
| 10/29/2020 | GREAT LAKES | GREATER INDIANA | 12 |
| 10/29/2020 | GREAT LAKES | GREATER MICHIGAN | 177 |
| 10/29/2020 | GREAT LAKES | LAKELAND | 36 |
| 10/29/2020 | GREAT LAKES Total | | **1,302** |
| 10/29/2020 | NORTHEAST | ALBANY | 52 |
| 10/29/2020 | NORTHEAST | CARIBBEAN | 5 |
| 10/29/2020 | NORTHEAST | CONNECTICUT VALLEY | 100 |
| 10/29/2020 | NORTHEAST | GREATER BOSTON | 136 |
| 10/29/2020 | NORTHEAST | LONG ISLAND | 106 |
| 10/29/2020 | NORTHEAST | NEW YORK | 174 |
| 10/29/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 10/29/2020 | NORTHEAST | NORTHERN NEW JERSEY | 357 |
| 10/29/2020 | NORTHEAST | TRIBORO | 499 |
| 10/29/2020 | NORTHEAST | WESTCHESTER | 99 |
| 10/29/2020 | NORTHEAST Total | | **1,529** |
| 10/29/2020 | PACIFIC | BAY-VALLEY | 491 |
| 10/29/2020 | PACIFIC | HONOLULU | 54 |
| 10/29/2020 | PACIFIC | LOS ANGELES | 6,760 |
| 10/29/2020 | PACIFIC | SACRAMENTO | 292 |
| 10/29/2020 | PACIFIC | SAN DIEGO | 3,594 |
| 10/29/2020 | PACIFIC | SAN FRANCISCO | 273 |
| 10/29/2020 | PACIFIC | SANTA ANA | 718 |
| 10/29/2020 | PACIFIC | SIERRA COASTAL | 84 |
| 10/29/2020 | PACIFIC Total | | **12,266** |
| 10/29/2020 | SOUTHERN | ALABAMA | 1 |
| 10/29/2020 | SOUTHERN | ARKANSAS | 6 |
| 10/29/2020 | SOUTHERN | DALLAS | 71 |
| 10/29/2020 | SOUTHERN | FT WORTH | 97 |
| 10/29/2020 | SOUTHERN | GULF ATLANTIC | 237 |
| 10/29/2020 | SOUTHERN | HOUSTON | 89 |
| 10/29/2020 | SOUTHERN | LOUISIANA | 1 |
| 10/29/2020 | SOUTHERN | MISSISSIPPI | 15 |
| 10/29/2020 | SOUTHERN | OKLAHOMA | 3 |
| 10/29/2020 | SOUTHERN | RIO GRANDE | 42 |
| 10/29/2020 | SOUTHERN | SOUTH FLORIDA | 196 |
| 10/29/2020 | SOUTHERN | SUNCOAST | 507 |
| 10/29/2020 | SOUTHERN Total | | **1,265** |
| 10/29/2020 | WESTERN | ALASKA | 45 |
| 10/29/2020 | WESTERN | ARIZONA | 140 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---:|
| 10/29/2020 | WESTERN | CENTRAL PLAINS | 24 |
| 10/29/2020 | WESTERN | COLORADO/WYOMING | 258 |
| 10/29/2020 | WESTERN | DAKOTAS | 20 |
| 10/29/2020 | WESTERN | HAWKEYE | 84 |
| 10/29/2020 | WESTERN | MID-AMERICA | 58 |
| 10/29/2020 | WESTERN | NEVADA SIERRA | 95 |
| 10/29/2020 | WESTERN | NORTHLAND | 11 |
| 10/29/2020 | WESTERN | PORTLAND | 73 |
| 10/29/2020 | WESTERN | SALT LAKE CITY | 197 |
| 10/29/2020 | WESTERN | SEATTLE | 350 |
| 10/29/2020 | WESTERN Total | | **1,355** |
| **10/29/2020 Total** | | | **20,691** |
| 10/30/2020 | CAPITAL METRO | ATLANTA | 177 |
| 10/30/2020 | CAPITAL METRO | BALTIMORE | 307 |
| 10/30/2020 | CAPITAL METRO | CAPITAL | 279 |
| 10/30/2020 | CAPITAL METRO | GREATER S CAROLINA | 83 |
| 10/30/2020 | CAPITAL METRO | GREENSBORO | 415 |
| 10/30/2020 | CAPITAL METRO | MID-CAROLINAS | 247 |
| 10/30/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 100 |
| 10/30/2020 | CAPITAL METRO | RICHMOND | 154 |
| 10/30/2020 | CAPITAL METRO Total | | **1,762** |
| 10/30/2020 | EASTERN | APPALACHIAN | 291 |
| 10/30/2020 | EASTERN | CENTRAL PENNSYLVANIA | 151 |
| 10/30/2020 | EASTERN | KENTUCKIANA | 18 |
| 10/30/2020 | EASTERN | NORTHERN OHIO | 296 |
| 10/30/2020 | EASTERN | OHIO VALLEY | 180 |
| 10/30/2020 | EASTERN | PHILADELPHIA METROPO | 240 |
| 10/30/2020 | EASTERN | SOUTH JERSEY | 216 |
| 10/30/2020 | EASTERN | TENNESSEE | 63 |
| 10/30/2020 | EASTERN | WESTERN NEW YORK | 49 |
| 10/30/2020 | EASTERN | WESTERN PENNSYLVANIA | 221 |
| 10/30/2020 | EASTERN Total | | **1,725** |
| 10/30/2020 | GREAT LAKES | CENTRAL ILLINOIS | 50 |
| 10/30/2020 | GREAT LAKES | CHICAGO | 855 |
| 10/30/2020 | GREAT LAKES | DETROIT | 262 |
| 10/30/2020 | GREAT LAKES | GATEWAY | 95 |
| 10/30/2020 | GREAT LAKES | GREATER INDIANA | 18 |
| 10/30/2020 | GREAT LAKES | GREATER MICHIGAN | 140 |
| 10/30/2020 | GREAT LAKES | LAKELAND | 22 |
| 10/30/2020 | GREAT LAKES Total | | **1,442** |
| 10/30/2020 | NORTHEAST | ALBANY | 58 |
| 10/30/2020 | NORTHEAST | CARIBBEAN | 3 |
| 10/30/2020 | NORTHEAST | CONNECTICUT VALLEY | 136 |
| 10/30/2020 | NORTHEAST | GREATER BOSTON | 114 |
| 10/30/2020 | NORTHEAST | LONG ISLAND | 103 |
| 10/30/2020 | NORTHEAST | NEW YORK | 188 |
| 10/30/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 10/30/2020 | NORTHEAST | NORTHERN NEW JERSEY | 149 |
|---|---|---|---|
| 10/30/2020 | NORTHEAST | TRIBORO | 547 |
| 10/30/2020 | NORTHEAST | WESTCHESTER | 111 |
| 10/30/2020 | NORTHEAST Total | | 1,410 |
| 10/30/2020 | PACIFIC | BAY-VALLEY | 405 |
| 10/30/2020 | PACIFIC | HONOLULU | 20 |
| 10/30/2020 | PACIFIC | LOS ANGELES | 4,502 |
| 10/30/2020 | PACIFIC | SACRAMENTO | 303 |
| 10/30/2020 | PACIFIC | SAN DIEGO | 3,088 |
| 10/30/2020 | PACIFIC | SAN FRANCISCO | 353 |
| 10/30/2020 | PACIFIC | SANTA ANA | 399 |
| 10/30/2020 | PACIFIC | SIERRA COASTAL | 111 |
| 10/30/2020 | PACIFIC Total | | 9,181 |
| 10/30/2020 | SOUTHERN | ALABAMA | 2 |
| 10/30/2020 | SOUTHERN | ARKANSAS | 8 |
| 10/30/2020 | SOUTHERN | DALLAS | 77 |
| 10/30/2020 | SOUTHERN | FT WORTH | 670 |
| 10/30/2020 | SOUTHERN | GULF ATLANTIC | 176 |
| 10/30/2020 | SOUTHERN | HOUSTON | 60 |
| 10/30/2020 | SOUTHERN | MISSISSIPPI | 9 |
| 10/30/2020 | SOUTHERN | RIO GRANDE | 56 |
| 10/30/2020 | SOUTHERN | SOUTH FLORIDA | 138 |
| 10/30/2020 | SOUTHERN | SUNCOAST | 503 |
| 10/30/2020 | SOUTHERN Total | | 1,699 |
| 10/30/2020 | WESTERN | ALASKA | 52 |
| 10/30/2020 | WESTERN | ARIZONA | 127 |
| 10/30/2020 | WESTERN | CENTRAL PLAINS | 29 |
| 10/30/2020 | WESTERN | COLORADO/WYOMING | 283 |
| 10/30/2020 | WESTERN | DAKOTAS | 17 |
| 10/30/2020 | WESTERN | HAWKEYE | 64 |
| 10/30/2020 | WESTERN | MID-AMERICA | 32 |
| 10/30/2020 | WESTERN | NEVADA SIERRA | 177 |
| 10/30/2020 | WESTERN | NORTHLAND | 25 |
| 10/30/2020 | WESTERN | PORTLAND | 73 |
| 10/30/2020 | WESTERN | SALT LAKE CITY | 147 |
| 10/30/2020 | WESTERN | SEATTLE | 529 |
| 10/30/2020 | WESTERN Total | | 1,555 |
| 10/30/2020 Total | | | 18,774 |
| 10/31/2020 | CAPITAL METRO | ATLANTA | 98 |
| 10/31/2020 | CAPITAL METRO | BALTIMORE | 145 |
| 10/31/2020 | CAPITAL METRO | CAPITAL | 192 |
| 10/31/2020 | CAPITAL METRO | GREATER S CAROLINA | 41 |
| 10/31/2020 | CAPITAL METRO | GREENSBORO | 302 |
| 10/31/2020 | CAPITAL METRO | MID-CAROLINAS | 163 |
| 10/31/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 101 |
| 10/31/2020 | CAPITAL METRO | RICHMOND | 73 |
| 10/31/2020 | CAPITAL METRO Total | | 1,115 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---|
| 10/31/2020 | EASTERN | APPALACHIAN | 62 |
| 10/31/2020 | EASTERN | CENTRAL PENNSYLVANIA | 111 |
| 10/31/2020 | EASTERN | KENTUCKIANA | 7 |
| 10/31/2020 | EASTERN | NORTHERN OHIO | 251 |
| 10/31/2020 | EASTERN | OHIO VALLEY | 158 |
| 10/31/2020 | EASTERN | PHILADELPHIA METROPO | 148 |
| 10/31/2020 | EASTERN | SOUTH JERSEY | 161 |
| 10/31/2020 | EASTERN | TENNESSEE | 20 |
| 10/31/2020 | EASTERN | WESTERN NEW YORK | 44 |
| 10/31/2020 | EASTERN | WESTERN PENNSYLVANIA | 133 |
| 10/31/2020 | **EASTERN Total** | | **1,095** |
| 10/31/2020 | GREAT LAKES | CENTRAL ILLINOIS | 62 |
| 10/31/2020 | GREAT LAKES | CHICAGO | 345 |
| 10/31/2020 | GREAT LAKES | DETROIT | 145 |
| 10/31/2020 | GREAT LAKES | GATEWAY | 33 |
| 10/31/2020 | GREAT LAKES | GREATER INDIANA | 8 |
| 10/31/2020 | GREAT LAKES | GREATER MICHIGAN | 103 |
| 10/31/2020 | GREAT LAKES | LAKELAND | 47 |
| 10/31/2020 | **GREAT LAKES Total** | | **743** |
| 10/31/2020 | NORTHEAST | ALBANY | 38 |
| 10/31/2020 | NORTHEAST | CARIBBEAN | 1 |
| 10/31/2020 | NORTHEAST | CONNECTICUT VALLEY | 175 |
| 10/31/2020 | NORTHEAST | GREATER BOSTON | 96 |
| 10/31/2020 | NORTHEAST | LONG ISLAND | 88 |
| 10/31/2020 | NORTHEAST | NEW YORK | 176 |
| 10/31/2020 | NORTHEAST | NORTHERN NEW JERSEY | 122 |
| 10/31/2020 | NORTHEAST | TRIBORO | 334 |
| 10/31/2020 | NORTHEAST | WESTCHESTER | 214 |
| 10/31/2020 | **NORTHEAST Total** | | **1,244** |
| 10/31/2020 | PACIFIC | BAY-VALLEY | 352 |
| 10/31/2020 | PACIFIC | HONOLULU | 14 |
| 10/31/2020 | PACIFIC | LOS ANGELES | 3,891 |
| 10/31/2020 | PACIFIC | SACRAMENTO | 252 |
| 10/31/2020 | PACIFIC | SAN DIEGO | 2,251 |
| 10/31/2020 | PACIFIC | SAN FRANCISCO | 188 |
| 10/31/2020 | PACIFIC | SANTA ANA | 317 |
| 10/31/2020 | PACIFIC | SIERRA COASTAL | 105 |
| 10/31/2020 | **PACIFIC Total** | | **7,370** |
| 10/31/2020 | SOUTHERN | ALABAMA | 1 |
| 10/31/2020 | SOUTHERN | ARKANSAS | 2 |
| 10/31/2020 | SOUTHERN | DALLAS | 57 |
| 10/31/2020 | SOUTHERN | FT WORTH | 344 |
| 10/31/2020 | SOUTHERN | GULF ATLANTIC | 116 |
| 10/31/2020 | SOUTHERN | HOUSTON | 28 |
| 10/31/2020 | SOUTHERN | LOUISIANA | 1 |
| 10/31/2020 | SOUTHERN | MISSISSIPPI | 3 |
| 10/31/2020 | SOUTHERN | RIO GRANDE | 32 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 10/31/2020 | SOUTHERN | SOUTH FLORIDA | 81 |
|---|---|---|---|
| 10/31/2020 | SOUTHERN | SUNCOAST | 295 |
| 10/31/2020 | **SOUTHERN Total** | | **960** |
| 10/31/2020 | WESTERN | ALASKA | 57 |
| 10/31/2020 | WESTERN | ARIZONA | 108 |
| 10/31/2020 | WESTERN | CENTRAL PLAINS | 19 |
| 10/31/2020 | WESTERN | COLORADO/WYOMING | 151 |
| 10/31/2020 | WESTERN | DAKOTAS | 18 |
| 10/31/2020 | WESTERN | HAWKEYE | 54 |
| 10/31/2020 | WESTERN | MID-AMERICA | 40 |
| 10/31/2020 | WESTERN | NEVADA SIERRA | 120 |
| 10/31/2020 | WESTERN | NORTHLAND | 3 |
| 10/31/2020 | WESTERN | PORTLAND | 36 |
| 10/31/2020 | WESTERN | SALT LAKE CITY | 230 |
| 10/31/2020 | WESTERN | SEATTLE | 429 |
| 10/31/2020 | **WESTERN Total** | | **1,265** |
| **10/31/2020 Total** | | | **13,792** |
| 11/1/2020 | CAPITAL METRO | ATLANTA | 14 |
| 11/1/2020 | CAPITAL METRO | BALTIMORE | 60 |
| 11/1/2020 | CAPITAL METRO | CAPITAL | 88 |
| 11/1/2020 | CAPITAL METRO | GREATER S CAROLINA | 19 |
| 11/1/2020 | CAPITAL METRO | GREENSBORO | 68 |
| 11/1/2020 | CAPITAL METRO | MID-CAROLINAS | 46 |
| 11/1/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 57 |
| 11/1/2020 | CAPITAL METRO | RICHMOND | 64 |
| 11/1/2020 | **CAPITAL METRO Total** | | **416** |
| 11/1/2020 | EASTERN | APPALACHIAN | 28 |
| 11/1/2020 | EASTERN | CENTRAL PENNSYLVANIA | 65 |
| 11/1/2020 | EASTERN | KENTUCKIANA | 6 |
| 11/1/2020 | EASTERN | NORTHERN OHIO | 98 |
| 11/1/2020 | EASTERN | OHIO VALLEY | 42 |
| 11/1/2020 | EASTERN | PHILADELPHIA METROPO | 103 |
| 11/1/2020 | EASTERN | SOUTH JERSEY | 58 |
| 11/1/2020 | EASTERN | TENNESSEE | 15 |
| 11/1/2020 | EASTERN | WESTERN NEW YORK | 45 |
| 11/1/2020 | EASTERN | WESTERN PENNSYLVANIA | 59 |
| 11/1/2020 | **EASTERN Total** | | **519** |
| 11/1/2020 | GREAT LAKES | CENTRAL ILLINOIS | 18 |
| 11/1/2020 | GREAT LAKES | CHICAGO | 150 |
| 11/1/2020 | GREAT LAKES | DETROIT | 59 |
| 11/1/2020 | GREAT LAKES | GATEWAY | 17 |
| 11/1/2020 | GREAT LAKES | GREATER INDIANA | 2 |
| 11/1/2020 | GREAT LAKES | GREATER MICHIGAN | 34 |
| 11/1/2020 | GREAT LAKES | LAKELAND | 22 |
| 11/1/2020 | **GREAT LAKES Total** | | **302** |
| 11/1/2020 | NORTHEAST | ALBANY | 60 |
| 11/1/2020 | NORTHEAST | CONNECTICUT VALLEY | 71 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---:|
| 11/1/2020 | NORTHEAST | GREATER BOSTON | 81 |
| 11/1/2020 | NORTHEAST | LONG ISLAND | 96 |
| 11/1/2020 | NORTHEAST | NEW YORK | 135 |
| 11/1/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 11/1/2020 | NORTHEAST | NORTHERN NEW JERSEY | 114 |
| 11/1/2020 | NORTHEAST | TRIBORO | 1,365 |
| 11/1/2020 | NORTHEAST | WESTCHESTER | 178 |
| 11/1/2020 | **NORTHEAST Total** | | **2,101** |
| 11/1/2020 | PACIFIC | BAY-VALLEY | 156 |
| 11/1/2020 | PACIFIC | HONOLULU | 7 |
| 11/1/2020 | PACIFIC | LOS ANGELES | 595 |
| 11/1/2020 | PACIFIC | SACRAMENTO | 265 |
| 11/1/2020 | PACIFIC | SAN DIEGO | 909 |
| 11/1/2020 | PACIFIC | SAN FRANCISCO | 161 |
| 11/1/2020 | PACIFIC | SANTA ANA | 84 |
| 11/1/2020 | PACIFIC | SIERRA COASTAL | 50 |
| 11/1/2020 | **PACIFIC Total** | | **2,227** |
| 11/1/2020 | SOUTHERN | ALABAMA | 1 |
| 11/1/2020 | SOUTHERN | ARKANSAS | 2 |
| 11/1/2020 | SOUTHERN | DALLAS | 17 |
| 11/1/2020 | SOUTHERN | FT WORTH | 9 |
| 11/1/2020 | SOUTHERN | GULF ATLANTIC | 23 |
| 11/1/2020 | SOUTHERN | HOUSTON | 28 |
| 11/1/2020 | SOUTHERN | LOUISIANA | 1 |
| 11/1/2020 | SOUTHERN | RIO GRANDE | 12 |
| 11/1/2020 | SOUTHERN | SOUTH FLORIDA | 30 |
| 11/1/2020 | SOUTHERN | SUNCOAST | 78 |
| 11/1/2020 | **SOUTHERN Total** | | **201** |
| 11/1/2020 | WESTERN | ALASKA | 32 |
| 11/1/2020 | WESTERN | ARIZONA | 59 |
| 11/1/2020 | WESTERN | CENTRAL PLAINS | 6 |
| 11/1/2020 | WESTERN | COLORADO/WYOMING | 74 |
| 11/1/2020 | WESTERN | DAKOTAS | 7 |
| 11/1/2020 | WESTERN | HAWKEYE | 24 |
| 11/1/2020 | WESTERN | MID-AMERICA | 12 |
| 11/1/2020 | WESTERN | NEVADA SIERRA | 74 |
| 11/1/2020 | WESTERN | NORTHLAND | 6 |
| 11/1/2020 | WESTERN | PORTLAND | 29 |
| 11/1/2020 | WESTERN | SALT LAKE CITY | 65 |
| 11/1/2020 | WESTERN | SEATTLE | 220 |
| 11/1/2020 | **WESTERN Total** | | **608** |
| **11/1/2020 Total** | | | **6,374** |
| 11/2/2020 | CAPITAL METRO | ATLANTA | 104 |
| 11/2/2020 | CAPITAL METRO | BALTIMORE | 353 |
| 11/2/2020 | CAPITAL METRO | CAPITAL | 434 |
| 11/2/2020 | CAPITAL METRO | GREATER S CAROLINA | 64 |
| 11/2/2020 | CAPITAL METRO | GREENSBORO | 495 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---:|
| 11/2/2020 | **CAPITAL METRO** | MID-CAROLINAS | 331 |
| 11/2/2020 | **CAPITAL METRO** | NORTHERN VIRGINIA | 259 |
| 11/2/2020 | **CAPITAL METRO** | RICHMOND | 272 |
| 11/2/2020 | **CAPITAL METRO Total** | | **2,312** |
| 11/2/2020 | **EASTERN** | APPALACHIAN | 140 |
| 11/2/2020 | **EASTERN** | CENTRAL PENNSYLVANIA | 304 |
| 11/2/2020 | **EASTERN** | KENTUCKIANA | 5 |
| 11/2/2020 | **EASTERN** | NORTHERN OHIO | 689 |
| 11/2/2020 | **EASTERN** | OHIO VALLEY | 381 |
| 11/2/2020 | **EASTERN** | PHILADELPHIA METROPO | 526 |
| 11/2/2020 | **EASTERN** | SOUTH JERSEY | 249 |
| 11/2/2020 | **EASTERN** | TENNESSEE | 82 |
| 11/2/2020 | **EASTERN** | WESTERN NEW YORK | 218 |
| 11/2/2020 | **EASTERN** | WESTERN PENNSYLVANIA | 368 |
| 11/2/2020 | **EASTERN Total** | | **2,962** |
| 11/2/2020 | **GREAT LAKES** | CENTRAL ILLINOIS | 113 |
| 11/2/2020 | **GREAT LAKES** | CHICAGO | 677 |
| 11/2/2020 | **GREAT LAKES** | DETROIT | 140 |
| 11/2/2020 | **GREAT LAKES** | GATEWAY | 85 |
| 11/2/2020 | **GREAT LAKES** | GREATER INDIANA | 9 |
| 11/2/2020 | **GREAT LAKES** | GREATER MICHIGAN | 86 |
| 11/2/2020 | **GREAT LAKES** | LAKELAND | 255 |
| 11/2/2020 | **GREAT LAKES Total** | | **1,365** |
| 11/2/2020 | **NORTHEAST** | ALBANY | 218 |
| 11/2/2020 | **NORTHEAST** | CONNECTICUT VALLEY | 255 |
| 11/2/2020 | **NORTHEAST** | GREATER BOSTON | 372 |
| 11/2/2020 | **NORTHEAST** | LONG ISLAND | 504 |
| 11/2/2020 | **NORTHEAST** | NEW YORK | 695 |
| 11/2/2020 | **NORTHEAST** | NORTHERN NEW ENGLAND | 1 |
| 11/2/2020 | **NORTHEAST** | NORTHERN NEW JERSEY | 595 |
| 11/2/2020 | **NORTHEAST** | TRIBORO | 2,220 |
| 11/2/2020 | **NORTHEAST** | WESTCHESTER | 643 |
| 11/2/2020 | **NORTHEAST Total** | | **5,503** |
| 11/2/2020 | **PACIFIC** | BAY-VALLEY | 640 |
| 11/2/2020 | **PACIFIC** | HONOLULU | 23 |
| 11/2/2020 | **PACIFIC** | LOS ANGELES | 4,841 |
| 11/2/2020 | **PACIFIC** | SACRAMENTO | 706 |
| 11/2/2020 | **PACIFIC** | SAN DIEGO | 4,332 |
| 11/2/2020 | **PACIFIC** | SAN FRANCISCO | 571 |
| 11/2/2020 | **PACIFIC** | SANTA ANA | 769 |
| 11/2/2020 | **PACIFIC** | SIERRA COASTAL | 227 |
| 11/2/2020 | **PACIFIC Total** | | **12,109** |
| 11/2/2020 | **SOUTHERN** | ARKANSAS | 7 |
| 11/2/2020 | **SOUTHERN** | DALLAS | 22 |
| 11/2/2020 | **SOUTHERN** | FT WORTH | 59 |
| 11/2/2020 | **SOUTHERN** | GULF ATLANTIC | 142 |
| 11/2/2020 | **SOUTHERN** | HOUSTON | 106 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---:|
| 11/2/2020 | SOUTHERN | MISSISSIPPI | 14 |
| 11/2/2020 | SOUTHERN | RIO GRANDE | 33 |
| 11/2/2020 | SOUTHERN | SOUTH FLORIDA | 80 |
| 11/2/2020 | SOUTHERN | SUNCOAST | 285 |
| 11/2/2020 | **SOUTHERN Total** | | **748** |
| 11/2/2020 | WESTERN | ALASKA | 164 |
| 11/2/2020 | WESTERN | ARIZONA | 138 |
| 11/2/2020 | WESTERN | CENTRAL PLAINS | 35 |
| 11/2/2020 | WESTERN | COLORADO/WYOMING | 194 |
| 11/2/2020 | WESTERN | DAKOTAS | 35 |
| 11/2/2020 | WESTERN | HAWKEYE | 96 |
| 11/2/2020 | WESTERN | MID-AMERICA | 112 |
| 11/2/2020 | WESTERN | NEVADA SIERRA | 218 |
| 11/2/2020 | WESTERN | NORTHLAND | 42 |
| 11/2/2020 | WESTERN | PORTLAND | 180 |
| 11/2/2020 | WESTERN | SALT LAKE CITY | 392 |
| 11/2/2020 | WESTERN | SEATTLE | 919 |
| 11/2/2020 | **WESTERN Total** | | **2,525** |
| **11/2/2020 Total** | | | **27,524** |
| 11/3/2020 | CAPITAL METRO | ATLANTA | 58 |
| 11/3/2020 | CAPITAL METRO | BALTIMORE | 218 |
| 11/3/2020 | CAPITAL METRO | CAPITAL | 360 |
| 11/3/2020 | CAPITAL METRO | GREATER S CAROLINA | 25 |
| 11/3/2020 | CAPITAL METRO | GREENSBORO | 306 |
| 11/3/2020 | CAPITAL METRO | MID-CAROLINAS | 311 |
| 11/3/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 194 |
| 11/3/2020 | CAPITAL METRO | RICHMOND | 237 |
| 11/3/2020 | **CAPITAL METRO Total** | | **1,709** |
| 11/3/2020 | EASTERN | APPALACHIAN | 178 |
| 11/3/2020 | EASTERN | CENTRAL PENNSYLVANIA | 220 |
| 11/3/2020 | EASTERN | KENTUCKIANA | 1 |
| 11/3/2020 | EASTERN | NORTHERN OHIO | 264 |
| 11/3/2020 | EASTERN | OHIO VALLEY | 169 |
| 11/3/2020 | EASTERN | PHILADELPHIA METROPO | 375 |
| 11/3/2020 | EASTERN | SOUTH JERSEY | 241 |
| 11/3/2020 | EASTERN | TENNESSEE | 41 |
| 11/3/2020 | EASTERN | WESTERN NEW YORK | 151 |
| 11/3/2020 | EASTERN | WESTERN PENNSYLVANIA | 281 |
| 11/3/2020 | **EASTERN Total** | | **1,921** |
| 11/3/2020 | GREAT LAKES | CENTRAL ILLINOIS | 113 |
| 11/3/2020 | GREAT LAKES | CHICAGO | 2,381 |
| 11/3/2020 | GREAT LAKES | DETROIT | 78 |
| 11/3/2020 | GREAT LAKES | GATEWAY | 34 |
| 11/3/2020 | GREAT LAKES | GREATER INDIANA | 3 |
| 11/3/2020 | GREAT LAKES | GREATER MICHIGAN | 52 |
| 11/3/2020 | GREAT LAKES | LAKELAND | 312 |
| 11/3/2020 | **GREAT LAKES Total** | | **2,973** |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| | | | |
|---|---|---|---:|
| 11/3/2020 | NORTHEAST | ALBANY | 192 |
| 11/3/2020 | NORTHEAST | CARIBBEAN | 1 |
| 11/3/2020 | NORTHEAST | CONNECTICUT VALLEY | 147 |
| 11/3/2020 | NORTHEAST | GREATER BOSTON | 233 |
| 11/3/2020 | NORTHEAST | LONG ISLAND | 463 |
| 11/3/2020 | NORTHEAST | NEW YORK | 436 |
| 11/3/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 2 |
| 11/3/2020 | NORTHEAST | NORTHERN NEW JERSEY | 430 |
| 11/3/2020 | NORTHEAST | TRIBORO | 1,544 |
| 11/3/2020 | NORTHEAST | WESTCHESTER | 411 |
| 11/3/2020 | **NORTHEAST Total** | | **3,859** |
| 11/3/2020 | PACIFIC | BAY-VALLEY | 1,326 |
| 11/3/2020 | PACIFIC | HONOLULU | 21 |
| 11/3/2020 | PACIFIC | LOS ANGELES | 6,614 |
| 11/3/2020 | PACIFIC | SACRAMENTO | 914 |
| 11/3/2020 | PACIFIC | SAN DIEGO | 6,360 |
| 11/3/2020 | PACIFIC | SAN FRANCISCO | 787 |
| 11/3/2020 | PACIFIC | SANTA ANA | 869 |
| 11/3/2020 | PACIFIC | SIERRA COASTAL | 273 |
| 11/3/2020 | **PACIFIC Total** | | **17,164** |
| 11/3/2020 | SOUTHERN | ALABAMA | 3 |
| 11/3/2020 | SOUTHERN | ARKANSAS | 6 |
| 11/3/2020 | SOUTHERN | DALLAS | 12 |
| 11/3/2020 | SOUTHERN | FT WORTH | 33 |
| 11/3/2020 | SOUTHERN | GULF ATLANTIC | 50 |
| 11/3/2020 | SOUTHERN | HOUSTON | 44 |
| 11/3/2020 | SOUTHERN | MISSISSIPPI | 18 |
| 11/3/2020 | SOUTHERN | OKLAHOMA | 1 |
| 11/3/2020 | SOUTHERN | RIO GRANDE | 10 |
| 11/3/2020 | SOUTHERN | SOUTH FLORIDA | 32 |
| 11/3/2020 | SOUTHERN | SUNCOAST | 138 |
| 11/3/2020 | **SOUTHERN Total** | | **347** |
| 11/3/2020 | WESTERN | ALASKA | 115 |
| 11/3/2020 | WESTERN | ARIZONA | 107 |
| 11/3/2020 | WESTERN | CENTRAL PLAINS | 20 |
| 11/3/2020 | WESTERN | COLORADO/WYOMING | 122 |
| 11/3/2020 | WESTERN | DAKOTAS | 4 |
| 11/3/2020 | WESTERN | HAWKEYE | 35 |
| 11/3/2020 | WESTERN | MID-AMERICA | 78 |
| 11/3/2020 | WESTERN | NEVADA SIERRA | 199 |
| 11/3/2020 | WESTERN | NORTHLAND | 29 |
| 11/3/2020 | WESTERN | PORTLAND | 107 |
| 11/3/2020 | WESTERN | SALT LAKE CITY | 168 |
| 11/3/2020 | WESTERN | SEATTLE | 638 |
| 11/3/2020 | **WESTERN Total** | | **1,622** |
| **11/3/2020 Total** | | | **29,595** |
| 11/4/2020 | CAPITAL METRO | ATLANTA | 2 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 11/4/2020 | CAPITAL METRO | CAPITAL | 1 |
|---|---|---|---|
| 11/4/2020 | CAPITAL METRO | GREENSBORO | 4 |
| 11/4/2020 | CAPITAL METRO | MID-CAROLINAS | 2 |
| 11/4/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 1 |
| 11/4/2020 | CAPITAL METRO | RICHMOND | 2 |
| 11/4/2020 | CAPITAL METRO Total | | 12 |
| 11/4/2020 | EASTERN | NORTHERN OHIO | 4 |
| 11/4/2020 | EASTERN | OHIO VALLEY | 1 |
| 11/4/2020 | EASTERN | PHILADELPHIA METROPO | 4 |
| 11/4/2020 | EASTERN | SOUTH JERSEY | 1 |
| 11/4/2020 | EASTERN | TENNESSEE | 1 |
| 11/4/2020 | EASTERN | WESTERN PENNSYLVANIA | 2 |
| 11/4/2020 | EASTERN Total | | 13 |
| 11/4/2020 | GREAT LAKES | CENTRAL ILLINOIS | 2 |
| 11/4/2020 | GREAT LAKES | CHICAGO | 10 |
| 11/4/2020 | GREAT LAKES | DETROIT | 3 |
| 11/4/2020 | GREAT LAKES | GATEWAY | 1 |
| 11/4/2020 | GREAT LAKES | LAKELAND | 7 |
| 11/4/2020 | GREAT LAKES Total | | 23 |
| 11/4/2020 | NORTHEAST | CONNECTICUT VALLEY | 1 |
| 11/4/2020 | NORTHEAST | GREATER BOSTON | 3 |
| 11/4/2020 | NORTHEAST | LONG ISLAND | 1 |
| 11/4/2020 | NORTHEAST | NEW YORK | 1 |
| 11/4/2020 | NORTHEAST | NORTHERN NEW JERSEY | 1 |
| 11/4/2020 | NORTHEAST | TRIBORO | 1 |
| 11/4/2020 | NORTHEAST | WESTCHESTER | 2 |
| 11/4/2020 | NORTHEAST Total | | 10 |
| 11/4/2020 | PACIFIC | BAY-VALLEY | 52 |
| 11/4/2020 | PACIFIC | LOS ANGELES | 232 |
| 11/4/2020 | PACIFIC | SACRAMENTO | 14 |
| 11/4/2020 | PACIFIC | SAN DIEGO | 42 |
| 11/4/2020 | PACIFIC | SAN FRANCISCO | 24 |
| 11/4/2020 | PACIFIC | SANTA ANA | 43 |
| 11/4/2020 | PACIFIC | SIERRA COASTAL | 8 |
| 11/4/2020 | PACIFIC Total | | 415 |
| 11/4/2020 | SOUTHERN | GULF ATLANTIC | 1 |
| 11/4/2020 | SOUTHERN | HOUSTON | 1 |
| 11/4/2020 | SOUTHERN | SUNCOAST | 1 |
| 11/4/2020 | SOUTHERN Total | | 3 |
| 11/4/2020 | WESTERN | ARIZONA | 1 |
| 11/4/2020 | WESTERN | CENTRAL PLAINS | 2 |
| 11/4/2020 | WESTERN | COLORADO/WYOMING | 3 |
| 11/4/2020 | WESTERN | DAKOTAS | 1 |
| 11/4/2020 | WESTERN | HAWKEYE | 2 |
| 11/4/2020 | WESTERN | NEVADA SIERRA | 5 |
| 11/4/2020 | WESTERN | PORTLAND | 6 |
| 11/4/2020 | WESTERN | SALT LAKE CITY | 3 |

Election Inbound Ballot - On or after 10/24/2020 - No Destination Processing

| 11/4/2020 | WESTERN | SEATTLE | 15 |
|---|---|---|---|
| 11/4/2020 | WESTERN Total | | 38 |
| 11/4/2020 Total | | | 514 |
| NATION Total | | | 224,002 |

Election Outbound Ballot - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Outbound Ballots |
|---|---|---|---|
| 10/24/2020 | CAPITAL METRO | ATLANTA | 52 |
| 10/24/2020 | CAPITAL METRO | BALTIMORE | 131 |
| 10/24/2020 | CAPITAL METRO | CAPITAL | 235 |
| 10/24/2020 | CAPITAL METRO | GREATER S CAROLINA | 111 |
| 10/24/2020 | CAPITAL METRO | GREENSBORO | 83 |
| 10/24/2020 | CAPITAL METRO | MID-CAROLINAS | 152 |
| 10/24/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 51 |
| 10/24/2020 | CAPITAL METRO | RICHMOND | 132 |
| 10/24/2020 | **CAPITAL METRO Total** | | **947** |
| 10/24/2020 | EASTERN | APPALACHIAN | 554 |
| 10/24/2020 | EASTERN | CENTRAL PENNSYLVANIA | 22 |
| 10/24/2020 | EASTERN | KENTUCKIANA | 9 |
| 10/24/2020 | EASTERN | NORTHERN OHIO | 14 |
| 10/24/2020 | EASTERN | OHIO VALLEY | 18 |
| 10/24/2020 | EASTERN | PHILADELPHIA METROPO | 18 |
| 10/24/2020 | EASTERN | SOUTH JERSEY | 61 |
| 10/24/2020 | EASTERN | TENNESSEE | 38 |
| 10/24/2020 | EASTERN | WESTERN NEW YORK | 10 |
| 10/24/2020 | EASTERN | WESTERN PENNSYLVANIA | 33 |
| 10/24/2020 | **EASTERN Total** | | **777** |
| 10/24/2020 | GREAT LAKES | CENTRAL ILLINOIS | 12 |
| 10/24/2020 | GREAT LAKES | CHICAGO | 18 |
| 10/24/2020 | GREAT LAKES | DETROIT | 9 |
| 10/24/2020 | GREAT LAKES | GATEWAY | 14 |
| 10/24/2020 | GREAT LAKES | GREATER INDIANA | 18 |
| 10/24/2020 | GREAT LAKES | GREATER MICHIGAN | 13 |
| 10/24/2020 | GREAT LAKES | LAKELAND | 21 |
| 10/24/2020 | **GREAT LAKES Total** | | **105** |
| 10/24/2020 | NORTHEAST | ALBANY | 23 |
| 10/24/2020 | NORTHEAST | CARIBBEAN | 3 |
| 10/24/2020 | NORTHEAST | CONNECTICUT VALLEY | 20 |
| 10/24/2020 | NORTHEAST | GREATER BOSTON | 58 |
| 10/24/2020 | NORTHEAST | LONG ISLAND | 6 |
| 10/24/2020 | NORTHEAST | NEW YORK | 56 |
| 10/24/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 18 |
| 10/24/2020 | NORTHEAST | NORTHERN NEW JERSEY | 17 |
| 10/24/2020 | NORTHEAST | TRIBORO | 31 |
| 10/24/2020 | NORTHEAST | WESTCHESTER | 10 |
| 10/24/2020 | **NORTHEAST Total** | | **242** |
| 10/24/2020 | PACIFIC | BAY-VALLEY | 12 |
| 10/24/2020 | PACIFIC | HONOLULU | 10 |
| 10/24/2020 | PACIFIC | LOS ANGELES | 23 |
| 10/24/2020 | PACIFIC | SACRAMENTO | 12 |
| 10/24/2020 | PACIFIC | SAN DIEGO | 179 |
| 10/24/2020 | PACIFIC | SAN FRANCISCO | 9 |
| 10/24/2020 | PACIFIC | SANTA ANA | 13 |

Election Outbound Ballot - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Outbound Ballots |
|---|---|---|---|
| 10/24/2020 | PACIFIC | SIERRA COASTAL | 24 |
| 10/24/2020 | PACIFIC Total | | **282** |
| 10/24/2020 | SOUTHERN | ALABAMA | 16 |
| 10/24/2020 | SOUTHERN | ARKANSAS | 8 |
| 10/24/2020 | SOUTHERN | DALLAS | 20 |
| 10/24/2020 | SOUTHERN | FT WORTH | 10 |
| 10/24/2020 | SOUTHERN | GULF ATLANTIC | 54 |
| 10/24/2020 | SOUTHERN | HOUSTON | 12 |
| 10/24/2020 | SOUTHERN | LOUISIANA | 17 |
| 10/24/2020 | SOUTHERN | MISSISSIPPI | 3 |
| 10/24/2020 | SOUTHERN | OKLAHOMA | 5 |
| 10/24/2020 | SOUTHERN | RIO GRANDE | 29 |
| 10/24/2020 | SOUTHERN | SOUTH FLORIDA | 29 |
| 10/24/2020 | SOUTHERN | SUNCOAST | 66 |
| 10/24/2020 | SOUTHERN Total | | **269** |
| 10/24/2020 | WESTERN | ALASKA | 1 |
| 10/24/2020 | WESTERN | ARIZONA | 40 |
| 10/24/2020 | WESTERN | CENTRAL PLAINS | 8 |
| 10/24/2020 | WESTERN | COLORADO/WYOMING | 33 |
| 10/24/2020 | WESTERN | DAKOTAS | 8 |
| 10/24/2020 | WESTERN | HAWKEYE | 4 |
| 10/24/2020 | WESTERN | MID-AMERICA | 7 |
| 10/24/2020 | WESTERN | NEVADA SIERRA | 5 |
| 10/24/2020 | WESTERN | NORTHLAND | 11 |
| 10/24/2020 | WESTERN | PORTLAND | 13 |
| 10/24/2020 | WESTERN | SALT LAKE CITY | 1,260 |
| 10/24/2020 | WESTERN | SEATTLE | 49 |
| 10/24/2020 | WESTERN Total | | **1,439** |
| 10/24/2020 Total | | | **4,061** |
| 10/25/2020 | CAPITAL METRO | ATLANTA | 2 |
| 10/25/2020 | CAPITAL METRO | BALTIMORE | 1 |
| 10/25/2020 | CAPITAL METRO | GREENSBORO | 1 |
| 10/25/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 1 |
| 10/25/2020 | CAPITAL METRO | RICHMOND | 1 |
| 10/25/2020 | CAPITAL METRO Total | | **6** |
| 10/25/2020 | EASTERN | APPALACHIAN | 3 |
| 10/25/2020 | EASTERN | NORTHERN OHIO | 20 |
| 10/25/2020 | EASTERN | TENNESSEE | 1 |
| 10/25/2020 | EASTERN Total | | **24** |
| 10/25/2020 | GREAT LAKES | CENTRAL ILLINOIS | 2 |
| 10/25/2020 | GREAT LAKES | CHICAGO | 1 |
| 10/25/2020 | GREAT LAKES | GATEWAY | 1 |
| 10/25/2020 | GREAT LAKES | LAKELAND | 7 |
| 10/25/2020 | GREAT LAKES Total | | **11** |
| 10/25/2020 | NORTHEAST | CARIBBEAN | 1 |
| 10/25/2020 | NORTHEAST | NEW YORK | 28 |

Election Outbound Ballot - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Outbound Ballots |
|---|---|---|---|
| 10/25/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 2 |
| 10/25/2020 | NORTHEAST | NORTHERN NEW JERSEY | 3 |
| 10/25/2020 | NORTHEAST | TRIBORO | 2 |
| 10/25/2020 | NORTHEAST | WESTCHESTER | 1 |
| 10/25/2020 | NORTHEAST Total | | 37 |
| 10/25/2020 | PACIFIC | LOS ANGELES | 1 |
| 10/25/2020 | PACIFIC | SACRAMENTO | 175 |
| 10/25/2020 | PACIFIC | SANTA ANA | 2 |
| 10/25/2020 | PACIFIC Total | | 178 |
| 10/25/2020 | SOUTHERN | FT WORTH | 1 |
| 10/25/2020 | SOUTHERN | GULF ATLANTIC | 3 |
| 10/25/2020 | SOUTHERN | RIO GRANDE | 1 |
| 10/25/2020 | SOUTHERN | SOUTH FLORIDA | 5 |
| 10/25/2020 | SOUTHERN | SUNCOAST | 2 |
| 10/25/2020 | SOUTHERN Total | | 12 |
| 10/25/2020 | WESTERN | ARIZONA | 1 |
| 10/25/2020 | WESTERN | COLORADO/WYOMING | 2 |
| 10/25/2020 | WESTERN | DAKOTAS | 1 |
| 10/25/2020 | WESTERN | HAWKEYE | 1 |
| 10/25/2020 | WESTERN | MID-AMERICA | 2 |
| 10/25/2020 | WESTERN | SEATTLE | 3 |
| 10/25/2020 | WESTERN Total | | 10 |
| 10/25/2020 Total | | | 278 |
| 10/26/2020 | CAPITAL METRO | ATLANTA | 61 |
| 10/26/2020 | CAPITAL METRO | BALTIMORE | 74 |
| 10/26/2020 | CAPITAL METRO | CAPITAL | 67 |
| 10/26/2020 | CAPITAL METRO | GREATER S CAROLINA | 47 |
| 10/26/2020 | CAPITAL METRO | GREENSBORO | 66 |
| 10/26/2020 | CAPITAL METRO | MID-CAROLINAS | 46 |
| 10/26/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 42 |
| 10/26/2020 | CAPITAL METRO | RICHMOND | 117 |
| 10/26/2020 | CAPITAL METRO Total | | 520 |
| 10/26/2020 | EASTERN | APPALACHIAN | 207 |
| 10/26/2020 | EASTERN | CENTRAL PENNSYLVANIA | 68 |
| 10/26/2020 | EASTERN | KENTUCKIANA | 12 |
| 10/26/2020 | EASTERN | NORTHERN OHIO | 40 |
| 10/26/2020 | EASTERN | OHIO VALLEY | 22 |
| 10/26/2020 | EASTERN | PHILADELPHIA METROPO | 27 |
| 10/26/2020 | EASTERN | SOUTH JERSEY | 45 |
| 10/26/2020 | EASTERN | TENNESSEE | 47 |
| 10/26/2020 | EASTERN | WESTERN NEW YORK | 44 |
| 10/26/2020 | EASTERN | WESTERN PENNSYLVANIA | 28 |
| 10/26/2020 | EASTERN Total | | 540 |
| 10/26/2020 | GREAT LAKES | CENTRAL ILLINOIS | 163 |
| 10/26/2020 | GREAT LAKES | CHICAGO | 62 |
| 10/26/2020 | GREAT LAKES | DETROIT | 15 |

Election Outbound Ballot - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Outbound Ballots |
|---|---|---|---|
| 10/26/2020 | GREAT LAKES | GATEWAY | 31 |
| 10/26/2020 | GREAT LAKES | GREATER INDIANA | 27 |
| 10/26/2020 | GREAT LAKES | GREATER MICHIGAN | 14 |
| 10/26/2020 | GREAT LAKES | LAKELAND | 22 |
| 10/26/2020 | **GREAT LAKES Total** | | **334** |
| 10/26/2020 | NORTHEAST | ALBANY | 51 |
| 10/26/2020 | NORTHEAST | CARIBBEAN | 2 |
| 10/26/2020 | NORTHEAST | CONNECTICUT VALLEY | 40 |
| 10/26/2020 | NORTHEAST | GREATER BOSTON | 77 |
| 10/26/2020 | NORTHEAST | LONG ISLAND | 15 |
| 10/26/2020 | NORTHEAST | NEW YORK | 100 |
| 10/26/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 28 |
| 10/26/2020 | NORTHEAST | NORTHERN NEW JERSEY | 58 |
| 10/26/2020 | NORTHEAST | TRIBORO | 105 |
| 10/26/2020 | NORTHEAST | WESTCHESTER | 33 |
| 10/26/2020 | **NORTHEAST Total** | | **509** |
| 10/26/2020 | PACIFIC | BAY-VALLEY | 32 |
| 10/26/2020 | PACIFIC | HONOLULU | 9 |
| 10/26/2020 | PACIFIC | LOS ANGELES | 65 |
| 10/26/2020 | PACIFIC | SACRAMENTO | 6 |
| 10/26/2020 | PACIFIC | SAN DIEGO | 110 |
| 10/26/2020 | PACIFIC | SAN FRANCISCO | 21 |
| 10/26/2020 | PACIFIC | SANTA ANA | 74 |
| 10/26/2020 | PACIFIC | SIERRA COASTAL | 107 |
| 10/26/2020 | **PACIFIC Total** | | **424** |
| 10/26/2020 | SOUTHERN | ALABAMA | 40 |
| 10/26/2020 | SOUTHERN | ARKANSAS | 24 |
| 10/26/2020 | SOUTHERN | DALLAS | 57 |
| 10/26/2020 | SOUTHERN | FT WORTH | 46 |
| 10/26/2020 | SOUTHERN | GULF ATLANTIC | 61 |
| 10/26/2020 | SOUTHERN | HOUSTON | 10 |
| 10/26/2020 | SOUTHERN | LOUISIANA | 38 |
| 10/26/2020 | SOUTHERN | MISSISSIPPI | 13 |
| 10/26/2020 | SOUTHERN | OKLAHOMA | 38 |
| 10/26/2020 | SOUTHERN | RIO GRANDE | 107 |
| 10/26/2020 | SOUTHERN | SOUTH FLORIDA | 39 |
| 10/26/2020 | SOUTHERN | SUNCOAST | 132 |
| 10/26/2020 | **SOUTHERN Total** | | **605** |
| 10/26/2020 | WESTERN | ALASKA | 5 |
| 10/26/2020 | WESTERN | ARIZONA | 71 |
| 10/26/2020 | WESTERN | CENTRAL PLAINS | 18 |
| 10/26/2020 | WESTERN | COLORADO/WYOMING | 67 |
| 10/26/2020 | WESTERN | DAKOTAS | 21 |
| 10/26/2020 | WESTERN | HAWKEYE | 8 |
| 10/26/2020 | WESTERN | MID-AMERICA | 18 |
| 10/26/2020 | WESTERN | NEVADA SIERRA | 18 |

Election Outbound Ballot - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Outbound Ballots |
|---|---|---|---|
| 10/26/2020 | WESTERN | NORTHLAND | 45 |
| 10/26/2020 | WESTERN | PORTLAND | 21 |
| 10/26/2020 | WESTERN | SALT LAKE CITY | 35 |
| 10/26/2020 | WESTERN | SEATTLE | 41 |
| 10/26/2020 | WESTERN Total | | **368** |
| 10/26/2020 Total | | | **3,300** |
| 10/27/2020 | CAPITAL METRO | ATLANTA | 66 |
| 10/27/2020 | CAPITAL METRO | BALTIMORE | 56 |
| 10/27/2020 | CAPITAL METRO | CAPITAL | 87 |
| 10/27/2020 | CAPITAL METRO | GREATER S CAROLINA | 52 |
| 10/27/2020 | CAPITAL METRO | GREENSBORO | 44 |
| 10/27/2020 | CAPITAL METRO | MID-CAROLINAS | 52 |
| 10/27/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 65 |
| 10/27/2020 | CAPITAL METRO | RICHMOND | 70 |
| 10/27/2020 | CAPITAL METRO Total | | **492** |
| 10/27/2020 | EASTERN | APPALACHIAN | 68 |
| 10/27/2020 | EASTERN | CENTRAL PENNSYLVANIA | 48 |
| 10/27/2020 | EASTERN | KENTUCKIANA | 25 |
| 10/27/2020 | EASTERN | NORTHERN OHIO | 19 |
| 10/27/2020 | EASTERN | OHIO VALLEY | 38 |
| 10/27/2020 | EASTERN | PHILADELPHIA METROPO | 49 |
| 10/27/2020 | EASTERN | SOUTH JERSEY | 68 |
| 10/27/2020 | EASTERN | TENNESSEE | 35 |
| 10/27/2020 | EASTERN | WESTERN NEW YORK | 109 |
| 10/27/2020 | EASTERN | WESTERN PENNSYLVANIA | 32 |
| 10/27/2020 | EASTERN Total | | **491** |
| 10/27/2020 | GREAT LAKES | CENTRAL ILLINOIS | 25 |
| 10/27/2020 | GREAT LAKES | CHICAGO | 34 |
| 10/27/2020 | GREAT LAKES | DETROIT | 24 |
| 10/27/2020 | GREAT LAKES | GATEWAY | 22 |
| 10/27/2020 | GREAT LAKES | GREATER INDIANA | 23 |
| 10/27/2020 | GREAT LAKES | GREATER MICHIGAN | 20 |
| 10/27/2020 | GREAT LAKES | LAKELAND | 25 |
| 10/27/2020 | GREAT LAKES Total | | **173** |
| 10/27/2020 | NORTHEAST | ALBANY | 138 |
| 10/27/2020 | NORTHEAST | CARIBBEAN | 11 |
| 10/27/2020 | NORTHEAST | CONNECTICUT VALLEY | 88 |
| 10/27/2020 | NORTHEAST | GREATER BOSTON | 131 |
| 10/27/2020 | NORTHEAST | LONG ISLAND | 125 |
| 10/27/2020 | NORTHEAST | NEW YORK | 100 |
| 10/27/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 42 |
| 10/27/2020 | NORTHEAST | NORTHERN NEW JERSEY | 96 |
| 10/27/2020 | NORTHEAST | TRIBORO | 75 |
| 10/27/2020 | NORTHEAST | WESTCHESTER | 191 |
| 10/27/2020 | NORTHEAST Total | | **997** |
| 10/27/2020 | PACIFIC | BAY-VALLEY | 13 |

Election Outbound Ballot - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Outbound Ballots |
|---|---|---|---|
| 10/27/2020 | PACIFIC | HONOLULU | 12 |
| 10/27/2020 | PACIFIC | LOS ANGELES | 80 |
| 10/27/2020 | PACIFIC | SACRAMENTO | 1,630 |
| 10/27/2020 | PACIFIC | SAN DIEGO | 36 |
| 10/27/2020 | PACIFIC | SAN FRANCISCO | 17 |
| 10/27/2020 | PACIFIC | SANTA ANA | 34 |
| 10/27/2020 | PACIFIC | SIERRA COASTAL | 56 |
| 10/27/2020 | PACIFIC Total | | 1,878 |
| 10/27/2020 | SOUTHERN | ALABAMA | 25 |
| 10/27/2020 | SOUTHERN | ARKANSAS | 4 |
| 10/27/2020 | SOUTHERN | DALLAS | 29 |
| 10/27/2020 | SOUTHERN | FT WORTH | 17 |
| 10/27/2020 | SOUTHERN | GULF ATLANTIC | 50 |
| 10/27/2020 | SOUTHERN | HOUSTON | 15 |
| 10/27/2020 | SOUTHERN | LOUISIANA | 40 |
| 10/27/2020 | SOUTHERN | MISSISSIPPI | 8 |
| 10/27/2020 | SOUTHERN | OKLAHOMA | 12 |
| 10/27/2020 | SOUTHERN | RIO GRANDE | 31 |
| 10/27/2020 | SOUTHERN | SOUTH FLORIDA | 54 |
| 10/27/2020 | SOUTHERN | SUNCOAST | 87 |
| 10/27/2020 | SOUTHERN Total | | 372 |
| 10/27/2020 | WESTERN | ALASKA | 1 |
| 10/27/2020 | WESTERN | ARIZONA | 58 |
| 10/27/2020 | WESTERN | CENTRAL PLAINS | 16 |
| 10/27/2020 | WESTERN | COLORADO/WYOMING | 105 |
| 10/27/2020 | WESTERN | DAKOTAS | 18 |
| 10/27/2020 | WESTERN | HAWKEYE | 21 |
| 10/27/2020 | WESTERN | MID-AMERICA | 19 |
| 10/27/2020 | WESTERN | NEVADA SIERRA | 9 |
| 10/27/2020 | WESTERN | NORTHLAND | 57 |
| 10/27/2020 | WESTERN | PORTLAND | 14 |
| 10/27/2020 | WESTERN | SALT LAKE CITY | 29 |
| 10/27/2020 | WESTERN | SEATTLE | 363 |
| 10/27/2020 | WESTERN Total | | 710 |
| 10/27/2020 Total | | | 5,113 |
| 10/28/2020 | CAPITAL METRO | ATLANTA | 6,872 |
| 10/28/2020 | CAPITAL METRO | BALTIMORE | 43 |
| 10/28/2020 | CAPITAL METRO | CAPITAL | 93 |
| 10/28/2020 | CAPITAL METRO | GREATER S CAROLINA | 47 |
| 10/28/2020 | CAPITAL METRO | GREENSBORO | 22 |
| 10/28/2020 | CAPITAL METRO | MID-CAROLINAS | 63 |
| 10/28/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 64 |
| 10/28/2020 | CAPITAL METRO | RICHMOND | 21 |
| 10/28/2020 | CAPITAL METRO Total | | 7,225 |
| 10/28/2020 | EASTERN | APPALACHIAN | 36 |
| 10/28/2020 | EASTERN | CENTRAL PENNSYLVANIA | 174 |

Election Outbound Ballot - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Outbound Ballots |
|---|---|---|---|
| 10/28/2020 | EASTERN | KENTUCKIANA | 19 |
| 10/28/2020 | EASTERN | NORTHERN OHIO | 15 |
| 10/28/2020 | EASTERN | OHIO VALLEY | 21 |
| 10/28/2020 | EASTERN | PHILADELPHIA METROPO | 79 |
| 10/28/2020 | EASTERN | SOUTH JERSEY | 302 |
| 10/28/2020 | EASTERN | TENNESSEE | 53 |
| 10/28/2020 | EASTERN | WESTERN NEW YORK | 71 |
| 10/28/2020 | EASTERN | WESTERN PENNSYLVANIA | 10 |
| 10/28/2020 | **EASTERN Total** | | **780** |
| 10/28/2020 | GREAT LAKES | CENTRAL ILLINOIS | 67 |
| 10/28/2020 | GREAT LAKES | CHICAGO | 29 |
| 10/28/2020 | GREAT LAKES | DETROIT | 39 |
| 10/28/2020 | GREAT LAKES | GATEWAY | 9 |
| 10/28/2020 | GREAT LAKES | GREATER INDIANA | 35 |
| 10/28/2020 | GREAT LAKES | GREATER MICHIGAN | 19 |
| 10/28/2020 | GREAT LAKES | LAKELAND | 19 |
| 10/28/2020 | **GREAT LAKES Total** | | **217** |
| 10/28/2020 | NORTHEAST | ALBANY | 94 |
| 10/28/2020 | NORTHEAST | CARIBBEAN | 7 |
| 10/28/2020 | NORTHEAST | CONNECTICUT VALLEY | 19 |
| 10/28/2020 | NORTHEAST | GREATER BOSTON | 54 |
| 10/28/2020 | NORTHEAST | LONG ISLAND | 8 |
| 10/28/2020 | NORTHEAST | NEW YORK | 39 |
| 10/28/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 25 |
| 10/28/2020 | NORTHEAST | NORTHERN NEW JERSEY | 20 |
| 10/28/2020 | NORTHEAST | TRIBORO | 34 |
| 10/28/2020 | NORTHEAST | WESTCHESTER | 23 |
| 10/28/2020 | **NORTHEAST Total** | | **323** |
| 10/28/2020 | PACIFIC | BAY-VALLEY | 8 |
| 10/28/2020 | PACIFIC | HONOLULU | 25 |
| 10/28/2020 | PACIFIC | LOS ANGELES | 27 |
| 10/28/2020 | PACIFIC | SACRAMENTO | 2,756 |
| 10/28/2020 | PACIFIC | SAN DIEGO | 13 |
| 10/28/2020 | PACIFIC | SAN FRANCISCO | 12 |
| 10/28/2020 | PACIFIC | SANTA ANA | 8 |
| 10/28/2020 | PACIFIC | SIERRA COASTAL | 9 |
| 10/28/2020 | **PACIFIC Total** | | **2,858** |
| 10/28/2020 | SOUTHERN | ALABAMA | 41 |
| 10/28/2020 | SOUTHERN | ARKANSAS | 8 |
| 10/28/2020 | SOUTHERN | DALLAS | 21 |
| 10/28/2020 | SOUTHERN | FT WORTH | 18 |
| 10/28/2020 | SOUTHERN | GULF ATLANTIC | 126 |
| 10/28/2020 | SOUTHERN | HOUSTON | 12 |
| 10/28/2020 | SOUTHERN | LOUISIANA | 31 |
| 10/28/2020 | SOUTHERN | MISSISSIPPI | 14 |
| 10/28/2020 | SOUTHERN | OKLAHOMA | 10 |

Election Outbound Ballot - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Outbound Ballots |
|---|---|---|---|
| 10/28/2020 | SOUTHERN | RIO GRANDE | 35 |
| 10/28/2020 | SOUTHERN | SOUTH FLORIDA | 20 |
| 10/28/2020 | SOUTHERN | SUNCOAST | 286 |
| 10/28/2020 | **SOUTHERN Total** | | **622** |
| 10/28/2020 | WESTERN | ALASKA | 3 |
| 10/28/2020 | WESTERN | ARIZONA | 37 |
| 10/28/2020 | WESTERN | CENTRAL PLAINS | 9 |
| 10/28/2020 | WESTERN | COLORADO/WYOMING | 54 |
| 10/28/2020 | WESTERN | DAKOTAS | 8 |
| 10/28/2020 | WESTERN | HAWKEYE | 11 |
| 10/28/2020 | WESTERN | MID-AMERICA | 7 |
| 10/28/2020 | WESTERN | NEVADA SIERRA | 10 |
| 10/28/2020 | WESTERN | NORTHLAND | 32 |
| 10/28/2020 | WESTERN | PORTLAND | 14 |
| 10/28/2020 | WESTERN | SALT LAKE CITY | 18 |
| 10/28/2020 | WESTERN | SEATTLE | 233 |
| 10/28/2020 | **WESTERN Total** | | **436** |
| **10/28/2020 Total** | | | **12,461** |
| 10/29/2020 | CAPITAL METRO | ATLANTA | 2,562 |
| 10/29/2020 | CAPITAL METRO | BALTIMORE | 27 |
| 10/29/2020 | CAPITAL METRO | CAPITAL | 27 |
| 10/29/2020 | CAPITAL METRO | GREATER S CAROLINA | 47 |
| 10/29/2020 | CAPITAL METRO | GREENSBORO | 36 |
| 10/29/2020 | CAPITAL METRO | MID-CAROLINAS | 25 |
| 10/29/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 21 |
| 10/29/2020 | CAPITAL METRO | RICHMOND | 33 |
| 10/29/2020 | **CAPITAL METRO Total** | | **2,778** |
| 10/29/2020 | EASTERN | APPALACHIAN | 12 |
| 10/29/2020 | EASTERN | CENTRAL PENNSYLVANIA | 1,489 |
| 10/29/2020 | EASTERN | KENTUCKIANA | 8 |
| 10/29/2020 | EASTERN | NORTHERN OHIO | 13 |
| 10/29/2020 | EASTERN | OHIO VALLEY | 12 |
| 10/29/2020 | EASTERN | PHILADELPHIA METROPO | 49 |
| 10/29/2020 | EASTERN | SOUTH JERSEY | 89 |
| 10/29/2020 | EASTERN | TENNESSEE | 20 |
| 10/29/2020 | EASTERN | WESTERN NEW YORK | 122 |
| 10/29/2020 | EASTERN | WESTERN PENNSYLVANIA | 18 |
| 10/29/2020 | **EASTERN Total** | | **1,832** |
| 10/29/2020 | GREAT LAKES | CENTRAL ILLINOIS | 5 |
| 10/29/2020 | GREAT LAKES | CHICAGO | 20 |
| 10/29/2020 | GREAT LAKES | DETROIT | 99 |
| 10/29/2020 | GREAT LAKES | GATEWAY | 15 |
| 10/29/2020 | GREAT LAKES | GREATER INDIANA | 9 |
| 10/29/2020 | GREAT LAKES | GREATER MICHIGAN | 15 |
| 10/29/2020 | GREAT LAKES | LAKELAND | 17 |
| 10/29/2020 | **GREAT LAKES Total** | | **180** |

Election Outbound Ballot - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Outbound Ballots |
|---|---|---|---|
| 10/29/2020 | NORTHEAST | ALBANY | 121 |
| 10/29/2020 | NORTHEAST | CARIBBEAN | 4 |
| 10/29/2020 | NORTHEAST | CONNECTICUT VALLEY | 43 |
| 10/29/2020 | NORTHEAST | GREATER BOSTON | 49 |
| 10/29/2020 | NORTHEAST | LONG ISLAND | 151 |
| 10/29/2020 | NORTHEAST | NEW YORK | 17 |
| 10/29/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 16 |
| 10/29/2020 | NORTHEAST | NORTHERN NEW JERSEY | 99 |
| 10/29/2020 | NORTHEAST | TRIBORO | 54 |
| 10/29/2020 | NORTHEAST | WESTCHESTER | 95 |
| 10/29/2020 | **NORTHEAST Total** | | **649** |
| 10/29/2020 | PACIFIC | BAY-VALLEY | 14 |
| 10/29/2020 | PACIFIC | HONOLULU | 9 |
| 10/29/2020 | PACIFIC | LOS ANGELES | 21 |
| 10/29/2020 | PACIFIC | SACRAMENTO | 5 |
| 10/29/2020 | PACIFIC | SAN DIEGO | 16 |
| 10/29/2020 | PACIFIC | SAN FRANCISCO | 6 |
| 10/29/2020 | PACIFIC | SANTA ANA | 87 |
| 10/29/2020 | PACIFIC | SIERRA COASTAL | 172 |
| 10/29/2020 | **PACIFIC Total** | | **330** |
| 10/29/2020 | SOUTHERN | ALABAMA | 13 |
| 10/29/2020 | SOUTHERN | ARKANSAS | 2 |
| 10/29/2020 | SOUTHERN | DALLAS | 15 |
| 10/29/2020 | SOUTHERN | FT WORTH | 14 |
| 10/29/2020 | SOUTHERN | GULF ATLANTIC | 48 |
| 10/29/2020 | SOUTHERN | HOUSTON | 25 |
| 10/29/2020 | SOUTHERN | LOUISIANA | 19 |
| 10/29/2020 | SOUTHERN | MISSISSIPPI | 5 |
| 10/29/2020 | SOUTHERN | OKLAHOMA | 9 |
| 10/29/2020 | SOUTHERN | RIO GRANDE | 35 |
| 10/29/2020 | SOUTHERN | SOUTH FLORIDA | 15 |
| 10/29/2020 | SOUTHERN | SUNCOAST | 34 |
| 10/29/2020 | **SOUTHERN Total** | | **234** |
| 10/29/2020 | WESTERN | ALASKA | 1 |
| 10/29/2020 | WESTERN | ARIZONA | 34 |
| 10/29/2020 | WESTERN | CENTRAL PLAINS | 6 |
| 10/29/2020 | WESTERN | COLORADO/WYOMING | 39 |
| 10/29/2020 | WESTERN | DAKOTAS | 9 |
| 10/29/2020 | WESTERN | HAWKEYE | 5 |
| 10/29/2020 | WESTERN | MID-AMERICA | 5 |
| 10/29/2020 | WESTERN | NEVADA SIERRA | 11 |
| 10/29/2020 | WESTERN | NORTHLAND | 18 |
| 10/29/2020 | WESTERN | PORTLAND | 13 |
| 10/29/2020 | WESTERN | SALT LAKE CITY | 18 |
| 10/29/2020 | WESTERN | SEATTLE | 14 |
| 10/29/2020 | **WESTERN Total** | | **173** |

Election Outbound Ballot - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Outbound Ballots |
|---|---|---|---|
| 10/29/2020 Total | | | **6,176** |
| 10/30/2020 | **CAPITAL METRO** | ATLANTA | 8 |
| 10/30/2020 | **CAPITAL METRO** | BALTIMORE | 4 |
| 10/30/2020 | **CAPITAL METRO** | CAPITAL | 8 |
| 10/30/2020 | **CAPITAL METRO** | GREATER S CAROLINA | 7 |
| 10/30/2020 | **CAPITAL METRO** | GREENSBORO | 8 |
| 10/30/2020 | **CAPITAL METRO** | MID-CAROLINAS | 8 |
| 10/30/2020 | **CAPITAL METRO** | NORTHERN VIRGINIA | 10 |
| 10/30/2020 | **CAPITAL METRO** | RICHMOND | 5 |
| 10/30/2020 | **CAPITAL METRO Total** | | **58** |
| 10/30/2020 | **EASTERN** | APPALACHIAN | 3 |
| 10/30/2020 | **EASTERN** | CENTRAL PENNSYLVANIA | 8 |
| 10/30/2020 | **EASTERN** | KENTUCKIANA | 2 |
| 10/30/2020 | **EASTERN** | NORTHERN OHIO | 72 |
| 10/30/2020 | **EASTERN** | OHIO VALLEY | 31 |
| 10/30/2020 | **EASTERN** | PHILADELPHIA METROPO | 11 |
| 10/30/2020 | **EASTERN** | SOUTH JERSEY | 5 |
| 10/30/2020 | **EASTERN** | TENNESSEE | 9 |
| 10/30/2020 | **EASTERN** | WESTERN NEW YORK | 10 |
| 10/30/2020 | **EASTERN** | WESTERN PENNSYLVANIA | 6 |
| 10/30/2020 | **EASTERN Total** | | **157** |
| 10/30/2020 | **GREAT LAKES** | CHICAGO | 27 |
| 10/30/2020 | **GREAT LAKES** | DETROIT | 43 |
| 10/30/2020 | **GREAT LAKES** | GATEWAY | 13 |
| 10/30/2020 | **GREAT LAKES** | GREATER INDIANA | 10 |
| 10/30/2020 | **GREAT LAKES** | GREATER MICHIGAN | 3 |
| 10/30/2020 | **GREAT LAKES** | LAKELAND | 12 |
| 10/30/2020 | **GREAT LAKES Total** | | **108** |
| 10/30/2020 | **NORTHEAST** | ALBANY | 23 |
| 10/30/2020 | **NORTHEAST** | CARIBBEAN | 2 |
| 10/30/2020 | **NORTHEAST** | CONNECTICUT VALLEY | 8 |
| 10/30/2020 | **NORTHEAST** | GREATER BOSTON | 18 |
| 10/30/2020 | **NORTHEAST** | LONG ISLAND | 20 |
| 10/30/2020 | **NORTHEAST** | NEW YORK | 12 |
| 10/30/2020 | **NORTHEAST** | NORTHERN NEW ENGLAND | 4 |
| 10/30/2020 | **NORTHEAST** | NORTHERN NEW JERSEY | 8 |
| 10/30/2020 | **NORTHEAST** | TRIBORO | 124 |
| 10/30/2020 | **NORTHEAST** | WESTCHESTER | 21 |
| 10/30/2020 | **NORTHEAST Total** | | **240** |
| 10/30/2020 | **PACIFIC** | BAY-VALLEY | 4 |
| 10/30/2020 | **PACIFIC** | LOS ANGELES | 152 |
| 10/30/2020 | **PACIFIC** | SACRAMENTO | 4 |
| 10/30/2020 | **PACIFIC** | SAN DIEGO | 9 |
| 10/30/2020 | **PACIFIC** | SAN FRANCISCO | 1 |
| 10/30/2020 | **PACIFIC** | SANTA ANA | 1 |
| 10/30/2020 | **PACIFIC** | SIERRA COASTAL | 209 |

Election Outbound Ballot - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Outbound Ballots |
|---|---|---|---|
| 10/30/2020 | **PACIFIC Total** | | **380** |
| 10/30/2020 | SOUTHERN | ALABAMA | 2 |
| 10/30/2020 | SOUTHERN | ARKANSAS | 3 |
| 10/30/2020 | SOUTHERN | DALLAS | 5 |
| 10/30/2020 | SOUTHERN | FT WORTH | 5 |
| 10/30/2020 | SOUTHERN | GULF ATLANTIC | 6 |
| 10/30/2020 | SOUTHERN | HOUSTON | 1 |
| 10/30/2020 | SOUTHERN | LOUISIANA | 6 |
| 10/30/2020 | SOUTHERN | MISSISSIPPI | 1 |
| 10/30/2020 | SOUTHERN | OKLAHOMA | 4 |
| 10/30/2020 | SOUTHERN | RIO GRANDE | 7 |
| 10/30/2020 | SOUTHERN | SOUTH FLORIDA | 8 |
| 10/30/2020 | SOUTHERN | SUNCOAST | 8 |
| 10/30/2020 | **SOUTHERN Total** | | **56** |
| 10/30/2020 | WESTERN | ALASKA | 1 |
| 10/30/2020 | WESTERN | ARIZONA | 8 |
| 10/30/2020 | WESTERN | CENTRAL PLAINS | 3 |
| 10/30/2020 | WESTERN | COLORADO/WYOMING | 6 |
| 10/30/2020 | WESTERN | DAKOTAS | 1 |
| 10/30/2020 | WESTERN | HAWKEYE | 2 |
| 10/30/2020 | WESTERN | MID-AMERICA | 3 |
| 10/30/2020 | WESTERN | NEVADA SIERRA | 3 |
| 10/30/2020 | WESTERN | NORTHLAND | 7 |
| 10/30/2020 | WESTERN | PORTLAND | 4 |
| 10/30/2020 | WESTERN | SALT LAKE CITY | 8 |
| 10/30/2020 | WESTERN | SEATTLE | 3 |
| 10/30/2020 | **WESTERN Total** | | **49** |
| **10/30/2020 Total** | | | **1,048** |
| 10/31/2020 | CAPITAL METRO | ATLANTA | 3 |
| 10/31/2020 | CAPITAL METRO | BALTIMORE | 4 |
| 10/31/2020 | CAPITAL METRO | CAPITAL | 4 |
| 10/31/2020 | CAPITAL METRO | GREATER S CAROLINA | 1 |
| 10/31/2020 | CAPITAL METRO | MID-CAROLINAS | 4 |
| 10/31/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 4 |
| 10/31/2020 | CAPITAL METRO | RICHMOND | 1 |
| 10/31/2020 | **CAPITAL METRO Total** | | **21** |
| 10/31/2020 | EASTERN | APPALACHIAN | 2 |
| 10/31/2020 | EASTERN | CENTRAL PENNSYLVANIA | 4 |
| 10/31/2020 | EASTERN | KENTUCKIANA | 2 |
| 10/31/2020 | EASTERN | NORTHERN OHIO | 684 |
| 10/31/2020 | EASTERN | OHIO VALLEY | 5 |
| 10/31/2020 | EASTERN | PHILADELPHIA METROPO | 3 |
| 10/31/2020 | EASTERN | SOUTH JERSEY | 9 |
| 10/31/2020 | EASTERN | TENNESSEE | 1 |
| 10/31/2020 | EASTERN | WESTERN NEW YORK | 2 |
| 10/31/2020 | EASTERN | WESTERN PENNSYLVANIA | 6 |

Election Outbound Ballot - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Outbound Ballots |
|---|---|---|---|
| 10/31/2020 | **EASTERN Total** | | **718** |
| 10/31/2020 | GREAT LAKES | CENTRAL ILLINOIS | 4 |
| 10/31/2020 | GREAT LAKES | CHICAGO | 6 |
| 10/31/2020 | GREAT LAKES | DETROIT | 7 |
| 10/31/2020 | GREAT LAKES | GATEWAY | 1 |
| 10/31/2020 | GREAT LAKES | GREATER INDIANA | 2 |
| 10/31/2020 | GREAT LAKES | GREATER MICHIGAN | 6 |
| 10/31/2020 | GREAT LAKES | LAKELAND | 13 |
| 10/31/2020 | **GREAT LAKES Total** | | **39** |
| 10/31/2020 | NORTHEAST | CONNECTICUT VALLEY | 4 |
| 10/31/2020 | NORTHEAST | GREATER BOSTON | 3 |
| 10/31/2020 | NORTHEAST | LONG ISLAND | 5 |
| 10/31/2020 | NORTHEAST | NEW YORK | 137 |
| 10/31/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 3 |
| 10/31/2020 | NORTHEAST | NORTHERN NEW JERSEY | 134 |
| 10/31/2020 | NORTHEAST | TRIBORO | 10 |
| 10/31/2020 | NORTHEAST | WESTCHESTER | 17 |
| 10/31/2020 | **NORTHEAST Total** | | **313** |
| 10/31/2020 | PACIFIC | BAY-VALLEY | 1 |
| 10/31/2020 | PACIFIC | HONOLULU | 3 |
| 10/31/2020 | PACIFIC | LOS ANGELES | 3 |
| 10/31/2020 | PACIFIC | SACRAMENTO | 2 |
| 10/31/2020 | PACIFIC | SAN DIEGO | 4 |
| 10/31/2020 | PACIFIC | SAN FRANCISCO | 4 |
| 10/31/2020 | PACIFIC | SANTA ANA | 14 |
| 10/31/2020 | PACIFIC | SIERRA COASTAL | 4 |
| 10/31/2020 | **PACIFIC Total** | | **35** |
| 10/31/2020 | SOUTHERN | ALABAMA | 2 |
| 10/31/2020 | SOUTHERN | ARKANSAS | 2 |
| 10/31/2020 | SOUTHERN | FT WORTH | 2 |
| 10/31/2020 | SOUTHERN | GULF ATLANTIC | 4 |
| 10/31/2020 | SOUTHERN | HOUSTON | 5 |
| 10/31/2020 | SOUTHERN | OKLAHOMA | 3 |
| 10/31/2020 | SOUTHERN | RIO GRANDE | 5 |
| 10/31/2020 | SOUTHERN | SOUTH FLORIDA | 116 |
| 10/31/2020 | SOUTHERN | SUNCOAST | 3 |
| 10/31/2020 | **SOUTHERN Total** | | **142** |
| 10/31/2020 | WESTERN | ALASKA | 3 |
| 10/31/2020 | WESTERN | ARIZONA | 10 |
| 10/31/2020 | WESTERN | CENTRAL PLAINS | 4 |
| 10/31/2020 | WESTERN | COLORADO/WYOMING | 3 |
| 10/31/2020 | WESTERN | DAKOTAS | 3 |
| 10/31/2020 | WESTERN | HAWKEYE | 2 |
| 10/31/2020 | WESTERN | MID-AMERICA | 4 |
| 10/31/2020 | WESTERN | NEVADA SIERRA | 2 |
| 10/31/2020 | WESTERN | NORTHLAND | 7 |

Election Outbound Ballot - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Outbound Ballots |
|---|---|---|---|
| 10/31/2020 | WESTERN | PORTLAND | 4 |
| 10/31/2020 | WESTERN | SEATTLE | 5 |
| 10/31/2020 | WESTERN Total | | 47 |
| 10/31/2020 Total | | | 1,315 |
| 11/1/2020 | CAPITAL METRO | BALTIMORE | 1 |
| 11/1/2020 | CAPITAL METRO | CAPITAL | 1 |
| 11/1/2020 | CAPITAL METRO | MID-CAROLINAS | 1 |
| 11/1/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 1 |
| 11/1/2020 | CAPITAL METRO | RICHMOND | 1 |
| 11/1/2020 | CAPITAL METRO Total | | 5 |
| 11/1/2020 | EASTERN | NORTHERN OHIO | 577 |
| 11/1/2020 | EASTERN | PHILADELPHIA METROPO | 1 |
| 11/1/2020 | EASTERN | WESTERN NEW YORK | 1 |
| 11/1/2020 | EASTERN Total | | 579 |
| 11/1/2020 | GREAT LAKES | CENTRAL ILLINOIS | 1 |
| 11/1/2020 | GREAT LAKES | CHICAGO | 2 |
| 11/1/2020 | GREAT LAKES | GREATER INDIANA | 1 |
| 11/1/2020 | GREAT LAKES | GREATER MICHIGAN | 1 |
| 11/1/2020 | GREAT LAKES | LAKELAND | 3 |
| 11/1/2020 | GREAT LAKES Total | | 8 |
| 11/1/2020 | NORTHEAST | GREATER BOSTON | 1 |
| 11/1/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 1 |
| 11/1/2020 | NORTHEAST | NORTHERN NEW JERSEY | 2 |
| 11/1/2020 | NORTHEAST | TRIBORO | 2 |
| 11/1/2020 | NORTHEAST Total | | 6 |
| 11/1/2020 | PACIFIC | BAY-VALLEY | 2 |
| 11/1/2020 | PACIFIC | SACRAMENTO | 1 |
| 11/1/2020 | PACIFIC | SAN FRANCISCO | 1 |
| 11/1/2020 | PACIFIC | SANTA ANA | 1 |
| 11/1/2020 | PACIFIC | SIERRA COASTAL | 3 |
| 11/1/2020 | PACIFIC Total | | 8 |
| 11/1/2020 | SOUTHERN | ALABAMA | 1 |
| 11/1/2020 | SOUTHERN | DALLAS | 2 |
| 11/1/2020 | SOUTHERN | FT WORTH | 2 |
| 11/1/2020 | SOUTHERN | GULF ATLANTIC | 5 |
| 11/1/2020 | SOUTHERN | RIO GRANDE | 2 |
| 11/1/2020 | SOUTHERN | SOUTH FLORIDA | 1 |
| 11/1/2020 | SOUTHERN | SUNCOAST | 1 |
| 11/1/2020 | SOUTHERN Total | | 14 |
| 11/1/2020 | WESTERN | ALASKA | 1 |
| 11/1/2020 | WESTERN | CENTRAL PLAINS | 1 |
| 11/1/2020 | WESTERN | COLORADO/WYOMING | 1 |
| 11/1/2020 | WESTERN | MID-AMERICA | 1 |
| 11/1/2020 | WESTERN | NEVADA SIERRA | 1 |
| 11/1/2020 | WESTERN | NORTHLAND | 3 |
| 11/1/2020 | WESTERN | SEATTLE | 1 |

Election Outbound Ballot - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Outbound Ballots |
|---|---|---|---|
| 11/1/2020 | WESTERN Total | | 9 |
| 11/1/2020 Total | | | 629 |
| 11/2/2020 | CAPITAL METRO | BALTIMORE | 1 |
| 11/2/2020 | CAPITAL METRO | CAPITAL | 2 |
| 11/2/2020 | CAPITAL METRO | GREENSBORO | 1 |
| 11/2/2020 | CAPITAL METRO | MID-CAROLINAS | 1 |
| 11/2/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 4 |
| 11/2/2020 | CAPITAL METRO | RICHMOND | 3 |
| 11/2/2020 | CAPITAL METRO Total | | 12 |
| 11/2/2020 | EASTERN | APPALACHIAN | 1 |
| 11/2/2020 | EASTERN | CENTRAL PENNSYLVANIA | 1 |
| 11/2/2020 | EASTERN | KENTUCKIANA | 3 |
| 11/2/2020 | EASTERN | NORTHERN OHIO | 2 |
| 11/2/2020 | EASTERN | OHIO VALLEY | 1 |
| 11/2/2020 | EASTERN | SOUTH JERSEY | 2 |
| 11/2/2020 | EASTERN | TENNESSEE | 4 |
| 11/2/2020 | EASTERN Total | | 14 |
| 11/2/2020 | GREAT LAKES | CENTRAL ILLINOIS | 1 |
| 11/2/2020 | GREAT LAKES | CHICAGO | 4 |
| 11/2/2020 | GREAT LAKES | DETROIT | 1 |
| 11/2/2020 | GREAT LAKES | GATEWAY | 1 |
| 11/2/2020 | GREAT LAKES | GREATER MICHIGAN | 4 |
| 11/2/2020 | GREAT LAKES | LAKELAND | 1 |
| 11/2/2020 | GREAT LAKES Total | | 12 |
| 11/2/2020 | NORTHEAST | CONNECTICUT VALLEY | 2 |
| 11/2/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 3 |
| 11/2/2020 | NORTHEAST | NORTHERN NEW JERSEY | 1 |
| 11/2/2020 | NORTHEAST | TRIBORO | 3 |
| 11/2/2020 | NORTHEAST | WESTCHESTER | 2 |
| 11/2/2020 | NORTHEAST Total | | 11 |
| 11/2/2020 | PACIFIC | BAY-VALLEY | 3 |
| 11/2/2020 | PACIFIC | SACRAMENTO | 3 |
| 11/2/2020 | PACIFIC | SAN DIEGO | 6 |
| 11/2/2020 | PACIFIC | SAN FRANCISCO | 1 |
| 11/2/2020 | PACIFIC | SANTA ANA | 1 |
| 11/2/2020 | PACIFIC | SIERRA COASTAL | 2 |
| 11/2/2020 | PACIFIC Total | | 16 |
| 11/2/2020 | SOUTHERN | GULF ATLANTIC | 2 |
| 11/2/2020 | SOUTHERN | LOUISIANA | 1 |
| 11/2/2020 | SOUTHERN | MISSISSIPPI | 1 |
| 11/2/2020 | SOUTHERN | OKLAHOMA | 1 |
| 11/2/2020 | SOUTHERN | RIO GRANDE | 3 |
| 11/2/2020 | SOUTHERN | SUNCOAST | 4 |
| 11/2/2020 | SOUTHERN Total | | 12 |
| 11/2/2020 | WESTERN | ARIZONA | 2 |
| 11/2/2020 | WESTERN | CENTRAL PLAINS | 2 |

Election Outbound Ballot - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Outbound Ballots |
|---|---|---|---|
| 11/2/2020 | WESTERN | COLORADO/WYOMING | 2 |
| 11/2/2020 | WESTERN | DAKOTAS | 2 |
| 11/2/2020 | WESTERN | HAWKEYE | 4 |
| 11/2/2020 | WESTERN | MID-AMERICA | 2 |
| 11/2/2020 | WESTERN | NORTHLAND | 1 |
| 11/2/2020 | WESTERN | PORTLAND | 1 |
| 11/2/2020 | WESTERN | SALT LAKE CITY | 1 |
| 11/2/2020 | WESTERN | SEATTLE | 1 |
| 11/2/2020 | WESTERN Total | | 18 |
| 11/2/2020 Total | | | 95 |
| 11/3/2020 | CAPITAL METRO | ATLANTA | 1 |
| 11/3/2020 | CAPITAL METRO | GREATER S CAROLINA | 1 |
| 11/3/2020 | CAPITAL METRO | GREENSBORO | 2 |
| 11/3/2020 | CAPITAL METRO | MID-CAROLINAS | 1 |
| 11/3/2020 | CAPITAL METRO | NORTHERN VIRGINIA | 1 |
| 11/3/2020 | CAPITAL METRO | RICHMOND | 1 |
| 11/3/2020 | CAPITAL METRO Total | | 7 |
| 11/3/2020 | EASTERN | APPALACHIAN | 3 |
| 11/3/2020 | EASTERN | CENTRAL PENNSYLVANIA | 2 |
| 11/3/2020 | EASTERN | NORTHERN OHIO | 2 |
| 11/3/2020 | EASTERN | OHIO VALLEY | 1 |
| 11/3/2020 | EASTERN | PHILADELPHIA METROPO | 2 |
| 11/3/2020 | EASTERN | SOUTH JERSEY | 19 |
| 11/3/2020 | EASTERN | TENNESSEE | 1 |
| 11/3/2020 | EASTERN | WESTERN NEW YORK | 1 |
| 11/3/2020 | EASTERN | WESTERN PENNSYLVANIA | 2 |
| 11/3/2020 | EASTERN Total | | 33 |
| 11/3/2020 | GREAT LAKES | CENTRAL ILLINOIS | 1 |
| 11/3/2020 | GREAT LAKES | CHICAGO | 5 |
| 11/3/2020 | GREAT LAKES | DETROIT | 3 |
| 11/3/2020 | GREAT LAKES | GATEWAY | 1 |
| 11/3/2020 | GREAT LAKES Total | | 10 |
| 11/3/2020 | NORTHEAST | ALBANY | 1 |
| 11/3/2020 | NORTHEAST | CONNECTICUT VALLEY | 3 |
| 11/3/2020 | NORTHEAST | GREATER BOSTON | 3 |
| 11/3/2020 | NORTHEAST | NEW YORK | 1 |
| 11/3/2020 | NORTHEAST | NORTHERN NEW ENGLAND | 2 |
| 11/3/2020 | NORTHEAST | NORTHERN NEW JERSEY | 4 |
| 11/3/2020 | NORTHEAST | TRIBORO | 1 |
| 11/3/2020 | NORTHEAST | WESTCHESTER | 1 |
| 11/3/2020 | NORTHEAST Total | | 16 |
| 11/3/2020 | PACIFIC | HONOLULU | 1 |
| 11/3/2020 | PACIFIC | SACRAMENTO | 1 |
| 11/3/2020 | PACIFIC | SAN DIEGO | 1 |
| 11/3/2020 | PACIFIC | SAN FRANCISCO | 2 |
| 11/3/2020 | PACIFIC | SIERRA COASTAL | 2 |

Election Outbound Ballot - On or after 10/24/2020 - No Destination Processing

| First Visibility Date | Area | District | Outbound Ballots |
|---|---|---|---|
| 11/3/2020 | PACIFIC Total | | **7** |
| 11/3/2020 | SOUTHERN | FT WORTH | 2 |
| 11/3/2020 | SOUTHERN | GULF ATLANTIC | 1 |
| 11/3/2020 | SOUTHERN | HOUSTON | 1 |
| 11/3/2020 | SOUTHERN | MISSISSIPPI | 1 |
| 11/3/2020 | SOUTHERN | OKLAHOMA | 1 |
| 11/3/2020 | SOUTHERN | RIO GRANDE | 1 |
| 11/3/2020 | SOUTHERN | SOUTH FLORIDA | 2 |
| 11/3/2020 | SOUTHERN | SUNCOAST | 1 |
| 11/3/2020 | SOUTHERN Total | | **10** |
| 11/3/2020 | WESTERN | ARIZONA | 1 |
| 11/3/2020 | WESTERN | COLORADO/WYOMING | 2 |
| 11/3/2020 | WESTERN | DAKOTAS | 2 |
| 11/3/2020 | WESTERN | HAWKEYE | 3 |
| 11/3/2020 | WESTERN | MID-AMERICA | 3 |
| 11/3/2020 | WESTERN | NORTHLAND | 1 |
| 11/3/2020 | WESTERN | PORTLAND | 1 |
| 11/3/2020 | WESTERN | SEATTLE | 2 |
| 11/3/2020 | WESTERN Total | | **15** |
| **11/3/2020 Total** | | | **98** |
| 11/4/2020 | CAPITAL METRO | GREENSBORO | 1 |
| 11/4/2020 | CAPITAL METRO Total | | **1** |
| 11/4/2020 | GREAT LAKES | CHICAGO | 1 |
| 11/4/2020 | GREAT LAKES Total | | **1** |
| 11/4/2020 | PACIFIC | BAY-VALLEY | 1 |
| 11/4/2020 | PACIFIC Total | | **1** |
| **11/4/2020 Total** | | | **3** |
| **NATION Total** | | | **34,577** |